**UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLORADO**

| | |
|---|---|
| **DEREK WILFONG,** on behalf of himself and all others similarly situated**,**<br><br>         **Plaintiff,**<br><br>    **v.**<br><br>**TTEC SERVICES CORPORATION,**<br><br>         **Defendant.** | **No. 1:24-cv-01076-CNS-KAS** |

<u>**DECLARATION OF GRETCHEN PFEIFER**</u>

I, Gretchen Pfeifer, declare as follows:

1.      The facts set forth in this Declaration are known to me of my own personal knowledge, unless expressly set forth on information and belief, in which case I am so informed and believe the matter stated to be true. If called upon to do so, I could and would testify to the facts set forth herein. I submit this Declaration in support of Defendant TTEC Services Corporation's (hereafter referred to as "TTEC") Motion to Compel Arbitration.

2.      TTEC is an American customer experience technology and services company headquartered in Greenwood Village, Colorado. Defendant TTEC Services Corporation is a direct subsidiary of TTEC Holdings, Inc. TTEC provides customer service support by phone, chat, or social media. TTEC's call center employees perform these activities at customer care contact centers, and remotely, throughout the United States, including Arizona, California, Colorado, Florida, Georgia, Kansas, Massachusetts, Michigan, Missouri, Montana, Nevada, New Jersey, New York, North Carolina, Oklahoma, Oregon, Pennsylvania, Texas, Virginia, Washington, Washington DC, and West Virginia.

3.      I have been employed by TTEC for approximately 15 years. I am currently

the Vice President of Human Capital. As Vice President of Human Capital, I am responsible for overseeing the human resources functions of TTEC in North America.

4.      In the ordinary course of business, and as a regularly occurring part of my role, I work with a team on talent acquisition. We manage the day-to-day recruitment of new employees, including structuring our applicant tracking system, the workflow that the candidate follows, and the systematic steps that each candidate completes through the hiring process.

5.      As one aspect of my work on the talent acquisition team, I have participated in the implementation of the electronic systems used by job applicants and newly hired TTEC employees nationwide, namely, the Taleo system. I have personal knowledge at a detailed level of how the electronic systems function and the relevant security protocols, including the Taleo system used by TTEC during 2022 and 2023 when putative opt-in plaintiffs Haley Bennett ("Bennett"), Natasha Davis ("Davis"), and Samantha Heuerman ("Heuerman", collectively the "Arbitration Opt-Ins") electronically signed the Arbitration Agreement.

6.      At the outset of the application process, each applicant is assigned a unique Candidate ID that is linked to the applicant's personal email address. Bennett's Candidate ID is 21903584; Davis's Candidate ID is 21581429; Heuerman's Candidate ID is 19294137. The Candidate ID is completely unique to each applicant and the number is used to track all candidate application history. All jobs that a candidate applied to are linked to the Candidate ID. Each Arbitration Opt-In applied to multiple roles at TTEC: Bennett (Customer Service Representative - CareerBuilder campaign for Las Vegas, Customer Service Representative, Customer Service Representative - Luxury Retail, Customer Service and Sales Representative - Remote USA); Davis (Customer Service Representative - CareerBuilder campaign for Las Vegas, Customer Service Representative, Customer Service Representative - Luxury Retail, Customer Service and Sales Representative - Remote USA); Heuerman (Customer Service

Representative - Retail, Customer Service Representative - Remote USA, Consultant, Process Improvement, Recruiter, Customer Service Representative - Automotive Enthusiast, Sales Trainer - Tempe, Specialist, Employee Communications (Corporate Communications, Healthcare Customer Service Representative, Customer Service Representative – Insurance Agent Trainee, Customer Service Representative, Payment Processing Specialist. Payment Processing Specialist – Full Time, Resolutions Specialist, Healthcare Customer Service Representative - Remote in Florida, Customer Service Representative – Financial Services, Finance Clerk, Image Review Clerk – Remote in Texas, Associate Recruiter, Healthcare Customer Service Representative - Remote, Talent Acquisition Specialist, Customer Service Representative - Automotive Brand Ambassador, Property and Casualty Customer Service Representative - Remote, Insurance Customer Support Associate - Remote, Customer Service Representative - Work from Home - USA, Sales Representative - Inbound - Work From Home - USA). A true a correct copy of each Arbitration Opt-In's General Profile associated with her Candidate ID, including an audit of the dates and times she created her profile and applied to each job, is attached hereto as **Exhibit A**. Once an applicant completes all of the necessary steps and is hired by TTEC, the employee is assigned an Employee ID that is linked to their social security number. On or around January 30, 2023, Bennett began working for TTEC as a BOA Fraud - CSR Tier I. Her Employee ID Number is 3420305. On or around January 20, 2022, Davis began working for TTEC as a BOA Claims Processing - CSR Tier I. Her Employee ID Number is 3389631. On or around January 20, 2022, Heuerman began working for TTEC as a BOA Claims Processing - CSR Tier I. Her Employee ID Number is 3389655.

7.      There are multiple methods for applying to positions at TTEC. For example, applicants may apply through various online job boards like Indeed, Glassdoor, or ZipRecruiter. Applying through an online job board is a two-step process. In general, Applicants first create an account through the job board directly by entering

in basic contact information. That information is then integrated into TTEC's applicant tracking system, which is named Taleo. In order to proceed further in the hiring process, applicants are sent a link to complete their Taleo profile.

8.    Once an applicant receives an offer of employment, the applicant must log back into Taleo to complete their profile through a link that TTEC sends to the applicant. The applicant creates a password, then completes a background check consent form. The applicant is also presented with the arbitration agreement, which the applicant must read and sign before continuing on in the hiring process. If they have not done so already, the applicant must create a password in order to complete the background check consent form and sign the arbitration agreement.

9.    Once an offer has been made, the applicant can access their Taleo account only by inputting their personal email address and unique password that the individual created. The post-offer application that new hires viewed, completed, and acknowledged or signed through Taleo in 2022 and thereafter include personally identifying information (e.g., social security number and date of birth) so that TTEC can initiate a background check, a background check consent form, and the Arbitration Agreement eSignature page, among others. The process for reviewing and signing the Arbitration Agreement described above applied to new hires, including when the Arbitration Opt-Ins started their employment with TTEC.

10.    Bennett applied for a position with TTEC through CareerBuilder. On February 16, 2022, she initially created a profile and answered prescreening questions. On March 9, 2022, she sent herself a forgot password link to her personal email haleybennett412@gmail.com. She did so by pressing the "forgot password" link. A temporary passcode was then sent to her email address so that she could create a new passcode through Taleo. On January 13, 2023, TTEC extended an offer of employment to Bennett as a BOA Fraud - CSR Tier I, and Bennett accepted the offer. Later that day, on January 13, 2023, she began the process of completing the post-offer application.

11.     Davis applied for a position with TTEC through LinkedIn. On November 30, 2021, she initially created a profile and answered prescreening questions. On January 6, 2022, TTEC extended an offer of employment to Davis as a BOA Claims Processing - CSR Tier I, and Davis accepted the offer. Later that day, on January 6, 2022, she began the process of completing the post-offer application.

12.     Heuerman applied for a position with TTEC through Bing. On August 26, 2020, she initially created a profile and answered prescreening questions. On October 12, 2021 and December 2, 2021, she sent herself a forgot username link to her personal email samanfee5578@yahoo.com. She did so by pressing the "forgot username" link. A temporary username was then sent to her email address so that she could create a new username through Taleo. On January 6, 2022, TTEC extended an offer of employment to Heuerman as a BOA Claims Processing - CSR Tier I, and Heuerman accepted the offer. Later that day, on January 6, 2022, she began the process of completing the post-offer application.

13.     Once logged into their account, applicants must electronically sign the eSignature page as part of the post-offer application, certifying that all information provided in the application is true and correct. A true and correct copy of the eSignature page is attached hereto as **Exhibit B**. They also certify that they read, understand, and agree to the to the Arbitration Agreement, and understand that by accepting employment the applicant agrees to the terms and conditions of the Arbitration Agreement. Applicants electronically sign the eSignature page by typing in their full name and a unique identifier that that ensures that they are the one that applied the signature. The eSignature page is named and coded within Taleo as "eSignature_United_States". *See* **Exhibit C**. Taleo gives each applicant as much time as the applicant wished to read, reread and consider the Arbitration Agreement before applying their electronic signature. The Arbitration Agreement itself advises new hires in writing of their right to review the agreement with legal counsel of their choosing and

encourages them to do so. A true and correct copy of the Arbitration Agreement is attached hereto as **Exhibit D**.

14. Once the applicant clicks to electronically sign the Arbitration Agreement, Taleo records the documents signed, the IP address of the computer used to sign the document, and the date and time of signing. I have personal knowledge of this review and signature process because as a part of my work on the talent acquisition team in 2022 and 2023, I was responsible for structuring our applicant tracking system and the systematic steps that each candidate completes through the hiring process, including the electronic signature process. Given my personal knowledge of the security protocols of the Taleo system set out in this Declaration, I know that, in the course of their application processes, on January 14, 2023, at 9:12 a.m., Bennett entered her full name and unique identifier into the eSignature page; on January 6, 2022, at 9:59 a.m., Davis entered her full name and unique identifier into the eSignature page; and on January 5, 2022, at 12:24 p.m., Heuerman entered her full name and unique identifier into the eSignature page, each effectively signing and thereby entering into the Arbitration Agreement. A true and correct copy of a timestamp of each Arbitration Opt-In's electronic signature of "eSignature_United_States" is attached hereto as **Exhibit E**.

15. In order to have viewed and signed the Arbitration Agreement, each Arbitration Opt-In had to have logged in to her Taleo account using her unique password and corresponding personal email address. The electronic signature applied to the eSignature page and Arbitration Agreement is the act of the applicant. Based on my personal knowledge of TTEC's Taleo access policies and procedures, the only person who could have acknowledged Bennet's agreement to the Arbitration Agreement on January 14, 2023, at 9:12 a.m. was Bennett; the only person who could have acknowledged Davis's agreement to the Arbitration Agreement on January 6, 2026, at 9:59 a.m. was Davis; and the only person who could have acknowledged Heuerman's agreement to the Arbitration Agreement on January 5, 2022, at 12:24 p.m. was

Heuerman. No Arbitration Opt-In ever reported to TTEC that she suspected someone else had used her Taleo credentials.

16.     In addition, the Taleo system captures the location of the IP address at the time the applicant signs the arbitration agreement. The IP address captured for Bennett's profile is located in Las Vegas, Nevada, which is consistent with the address information TTEC has on file for Bennett. The IP address captured for Davis's profile is located in metro Atlanta, Georgia, which is consistent with the address information TTEC has on file for Davis. The IP address captured for Heuerman's profile is located in metro Orlando, Florida, which is consistent with the address information TTEC has on file for Heuerman. A true and correct copy of the IP address location information is attached hereto as **Exhibit F**.

17.     In addition, the Taleo system produces electronic signature records that list the date of signature, time of signature, and unique identifier that each Arbitration Opt-In used to sign the arbitration agreement. A true and correct copy of these records for each Arbitration Opt-In is attached hereto as **Exhibit G**.

I declare under penalty of perjury under the laws of the United States and the State of Colorado that the foregoing is true and correct.

_____
Gretchen Pfeifer

September 25, 2024

# Exhibit A

Candidate Name
Bennett, Haley (21903584)

# General Profile - Bennett, Haley (21903584)

| Latest Submission Medium | Source | Source Type |
|---|---|---|
| Online | CareerBuilder.com | Internet / Online |

| Creation Date | Submission Type | |
|---|---|---|
| Feb 16, 2022 | External | |

# History

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| General Profile | | | | |
| Sep 14, 2023 2:44 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Sep 14, 2023 2:44 PM | Work experience - Updated | Work experience before change: Housekeeping; Treasure Island Hotel and Casino; 08/2019 - 03/2020 | | Candidate |
| Sep 14, 2023 2:44 PM | Work experience - Updated | Work experience before change: Order Fulfillment; Fanatics, Inc; 10/2022 - 01/2023 | | Candidate |
| Sep 14, 2023 2:44 PM | Work experience - Updated | Work experience before change: Cashier; Shoe Palace; 07/2018 - 08/2019 | | Candidate |
| Sep 14, 2023 2:44 PM | Work experience - Updated | Work experience before change: _Customer Care Representative; 24/7 Intouch; 03/2021 - 05/2022 | | Candidate |
| Sep 14, 2023 2:44 PM | Work experience - Updated | Work experience before change: Cashier; Jack In The Box; 02/2015 - 04/2017 | | Candidate |
| Sep 13, 2023 3:16 PM | Correspondence sent | Email: Candidate_ For got Password - Forgot Your Password? | | Candidate |
| Sep 12, 2023 11:34 AM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Jul 19, 2023 10:56 AM | Correspondence sent | Find your username - Forgot user name | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 21, 2023 1:30 PM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Jun 21, 2023 1:30 PM | Attached file in Resume - Deleted | Haley-Bennett 2.pdf | | Candidate |
| Jun 21, 2023 1:30 PM | Attached file in Resume - Modified | Attached file before c hange: Haley-Bennett 23.pdf | | Candidate |
| Jun 21, 2023 1:30 PM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Jun 21, 2023 1:30 PM | Attached File in Resume - Added | Haley-Bennett 23.pdf | | Candidate |
| Jun 21, 2023 1:28 PM | Correspondence sent | Email: Candidate_ For got Password - Forgot Your Password? | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Update | Question: Are you authorized to work in the United States? ***Answer before change: - | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Update | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: - | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:37 PM | Updated profile | United States (External) The general profile is complete | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 17, 2023 5:37 PM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online Mobile | | Candidate |
| Jun 17, 2023 5:37 PM | Contact information - Updated | Highest Level of Education before change: - | | Candidate |
| Jun 17, 2023 5:31 PM | Correspondence sent | Email: Candidate_ Forgot Password - Forgot Your Password? | | Candidate |
| Jun 15, 2023 1:06 AM | Basic profile - Updated | Internal candidate before change: Yes | | Integration Integration |
| Jun 15, 2023 1:06 AM | Contact information - Updated | Eligible for Rehire before change: - | | Integration Integration |
| Feb 20, 2023 2:58 AM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is complete | | Candidate |
| Feb 20, 2023 2:58 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online | | Candidate |
| Feb 20, 2023 2:57 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Jan 30, 2023 8:57 AM | Basic profile - Updated | Internal candidate before change: No | | Candidate |
| Jan 18, 2023 4:55 PM | Contact information - Updated | Employee Number before change: - | | Integration Integration |
| Jan 14, 2023 8:09 AM | Updated profile | United States Post-Offer (External) The general profile is complete | | Candidate |
| Jan 14, 2023 8:09 AM | Education - Updated | Education before change: High School; Adult Education High School; (Not Specified) - 06/2020 | | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Treasure Island Hotel and Casino; 08/2019 - 03/2020 | | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Fanatics, Inc; 10/2022 - 01/2023 | | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Shoe Palace; 07/2018 - 08/2019 | | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | 24/7 Intouch; 03/2021 - 05/2022 | | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Jack In The Box; 02/2015 - 04/2017 | | Candidate |
| Jan 13, 2023 1:43 PM | Updated profile | United States Post-Offer (External) The | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | general profile is complete | | |
| Jan 13, 2023 1:43 PM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online Mobile | | Candidate |
| Jan 13, 2023 1:43 PM | Contact information - Updated | Social Security Number before change: - | | Candidate |
| Jan 13, 2023 1:43 PM | Contact information - Updated | Date of Birth before change: - | | Candidate |
| Jan 13, 2023 1:43 PM | Contact information - Updated | Ethnicity before change: - | | Candidate |
| Jan 13, 2023 1:43 PM | Contact information - Updated | Veteran - Post-Offer before change: - | | Candidate |
| Jan 13, 2023 1:43 PM | Contact information - Updated | Race before change: - | | Candidate |
| Jan 10, 2023 5:07 PM | Attached File in Resume - Added | Haley-Bennett 2.pdf | | Candidate |
| Jan 10, 2023 5:07 PM | Attached file in Resume - Deleted | Haley-Bennett 1.pdf | | Candidate |
| Jan 10, 2023 5:06 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is complete | | Candidate |
| Jan 10, 2023 5:06 PM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online | | Candidate |
| Jan 10, 2023 5:06 PM | Contact information - Updated | If yes, please provide the current employee 's name. before change: Alexis Jackson | | Candidate |
| Jan 10, 2023 5:04 PM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Jul 18, 2022 11:35 AM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Candidate |
| Jul 18, 2022 11:33 AM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Jul 18, 2022 11:33 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online Mobile | | Candidate |
| Jul 18, 2022 11:33 AM | Contact information - Updated | Home Phone before change: - | | Candidate |
| Jul 18, 2022 11:33 AM | Contact information - Updated | Zip/Postal Code before change: - | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jul 18, 2022 11:33 AM | Contact information - Updated | City before change: - | | Candidate |
| Jul 18, 2022 11:33 AM | Contact information - Updated | Address (line 1) before change: - | | Candidate |
| Jul 17, 2022 8:17 PM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Update | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: - | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Update | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Massachusetts, New Jersey, New York, the state of Washington, or Washington D.C.? ***Answer before change: - | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 03AEF - Customer Service and Sales Representative - Remote USA | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Updated | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Massachusetts, New Jersey, New York, the state of Washington, or Washington D.C.? ***Answer before change: -***Update from requisition | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | 03AEF - Customer Service and Sales Representative - Remote USA | | |
| Jul 15, 2022 7:04 AM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is complete | | Candidate |
| Jul 15, 2022 7:04 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Jul 15, 2022 7:04 AM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| May 23, 2022 4:12 PM | Submitted profile | TeleTechJobs.com Mobile (External) The general profile is complete | | Candidate |
| May 23, 2022 4:11 PM | Attached file in Resume - Modified | Attached file before c hange: Haley-Bennett 1.pdf | | Candidate |
| May 23, 2022 4:10 PM | Attached File in Resume - Added | Haley-Bennett 1.pdf | | Candidate |
| May 23, 2022 3:54 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is incomplete | | Candidate |
| May 23, 2022 3:53 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is incomplete | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Update | Question: Are you at least 18 years of age? ***Answer before change: - | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Update | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: - | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Update | Question: Do you have a high school diploma or GED? ***Answer before change: - | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 23, 2022 3:53 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Updated | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:52 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is incomplete | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | Cellular Number before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | Last Name before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | Place of Residence before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | First Name before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | If yes, please provide the current employee's name. before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | Cellular Number before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | Last Name before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | Place of Residence before change: - | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 23, 2022 3:52 PM | Contact information - Updated | First Name before change: - | | Candidate |
| May 23, 2022 3:52 PM | Contact information - Updated | If yes, please provide the current employee's name. before change: - | | Candidate |
| Mar 9, 2022 4:40 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is incomplete | | Candidate |
| Mar 9, 2022 4:35 PM | Correspondence sent | Email: Candidate_ Forgot Password - Forgot Your Password? | | Candidate |
| Mar 9, 2022 4:34 PM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Feb 17, 2022 6:08 AM | Correspondence sent | Set up User Name and Password – Apply As Guest - Set up a user name and password at TTEC | | System |
| Feb 16, 2022 5:52 PM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online | | Candidate |
| Feb 16, 2022 5:52 PM | Profile process - Start | selfRegister The general profile is incomplete | | Candidate |
| 035SE (Customer Service Representative) | | | | |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:37 PM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | requisition 03MJ4 - Customer Service Representative | | |
| Jun 17, 2023 5:37 PM | Answer to a question - Updated | Question: Please indicate your level of customer service experience: ***Answer before change: -6 months - 1 year***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 03AEF - Customer Service and Sales Representative - Remote USA | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Updated | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Massachusetts, New Jersey, New York, the state of Washington, or Washington D.C.? ***Answer before change: -***Update from requisition 03AEF - Customer Service and Sales Representative - Remote USA | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:53 PM | Answer to a question - Updated | Question: If you are hired can you provide proof of your | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | |
| May 23, 2022 3:53 PM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:52 PM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - ***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:52 PM | Answer to a question - Updated | Question: Are you willing to work on weekends when required? ***Answer before change: - ***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:52 PM | Answer to a question - Updated | Question: Please select your preference for working full-time or part-time. ***Answer before change: -***Update from requisition 038XA - Customer Service Representative | | Candidate |
| May 23, 2022 3:52 PM | Answer to a question - Updated | Question: Please indicate your level of customer service experience: ***Answer before change: - ***Update from requisition 038XA - Customer Service Representative | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Mar 9, 2022 4:40 PM | Submission updated | TeleTechJobs.com Mobile (External) The submission is incomplete | | Candidate |
| Feb 18, 2022 11:57 AM | Status changed to Has Declined in step New | Incomplete Application, Event date: Feb 18, 2022, 11:57 AM | incomplete profile | Fil Laurence GTAS - Barba |
| Feb 17, 2022 6:10 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **038XA (Customer Service Representative)** | | | | |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:37 PM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:37 PM | Answer to a question - Updated | Question: Please indicate your level of customer service experience: ***Answer before change: -6 months - 1 year***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jan 18, 2023 4:27 PM | Status changed to Has Declined in step Interview | Candidate was hired for requisition 03HQ5 - 01.30.2023 BOA | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Fraud w38 8:30AM - 5:00PM PST Training 12:00PM - 12:00AM EST Availability Candidate was hired to another req, Event date: Jan 18, 2023, 4:27 PM | | |
| Jan 10, 2023 5:07 PM | File identified as not relevant for the submission | Haley-Bennett 1.pdf | | Candidate |
| Aug 17, 2022 5:02 PM | Service status changed to Unable to process | Taleo Scheduling Center, Taleo | | Candidate |
| Aug 1, 2022 4:46 PM | Service status changed to Candidate didn't answer email within set time | Taleo Scheduling Center (Proctored), Taleo | | Sultan GTAS-Herrera |
| Aug 1, 2022 4:46 PM | Results received | Taleo Scheduling Center (Proctored), Taleo, Results received: Appointment Status 1, Scheduling Status. | | Sultan GTAS-Herrera |
| Aug 1, 2022 4:46 PM | Provider status changed | Taleo Scheduling Center (Proctored), Taleo | | Sultan GTAS-Herrera |
| Aug 1, 2022 4:31 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 1. | | Candidate |
| Aug 1, 2022 4:31 PM | Service status changed to Candidate didn't answer email within set time | Taleo Scheduling Center, Taleo | | Candidate |
| Aug 1, 2022 4:31 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 4:43 PM | Comments added | | 1800: Scheduling concern// No available appt// Adv to check back regularly | Sultan GTAS-Herrera |
| Jul 18, 2022 4:43 PM | Results received | Taleo Scheduling Center (Proctored), Taleo, Results received: Appointment Status 1, Scheduling Status, Appointment 1, Show/No Show Status. | | Sultan GTAS-Herrera |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jul 18, 2022 4:43 PM | Service status changed to Service scheduled | Taleo Scheduling Center (Proctored), Taleo | | Sultan GTAS-Herrera |
| Jul 18, 2022 4:43 PM | Provider status changed | Taleo Scheduling Center (Proctored), Taleo | | Sultan GTAS-Herrera |
| Jul 18, 2022 4:42 PM | Service status changed to Acknowledged by provider | Taleo Scheduling Center (Proctored), Taleo | | Sultan GTAS-Herrera |
| Jul 18, 2022 4:42 PM | Service requested | Taleo Scheduling Center (Proctored), Taleo | | Sultan GTAS-Herrera |
| Jul 18, 2022 4:30 PM | Status changed to Scheduled in step Interview | Event date: Jul 18, 2022, 4:30 PM | | System |
| Jul 18, 2022 4:27 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Jul 18, 2022 4:27 PM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 4:27 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 4:26 PM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 4:20 PM | Status changed to To Be Interviewed in step Interview | Event date: Jul 18, 2022, 4:20 PM | | System |
| Jul 18, 2022 4:20 PM | Moved to step Interview | Event date: Jul 18, 2022, 4:20 PM | | System |
| Jul 18, 2022 4:20 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Jul 18, 2022 4:20 PM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Jul 18, 2022 4:20 PM | Status changed to Selected in step Harver | Event date: Jul 18, 2022, 4:20 PM | | System |
| Jul 18, 2022 4:15 PM | Results received | Assessments, Harver, Results received: | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Overall Result, Additional Result 4, Additional Result 5, Computer Proficiency, Additional Result 2, Band, Provider Status. | | |
| Jul 18, 2022 4:15 PM | Service status changed to Completed | Assessments, Harver | | Candidate |
| Jul 18, 2022 4:15 PM | Provider status changed | Assessments, Harver | | Candidate |
| Jul 18, 2022 3:33 PM | Results received | Assessments, Harver, Results received: Provider Status. | | Candidate |
| Jul 18, 2022 3:33 PM | Service status changed to In progress | Assessments, Harver | | Candidate |
| Jul 18, 2022 3:33 PM | Provider status changed | Assessments, Harver | | Candidate |
| Jul 18, 2022 3:32 PM | Provider status changed | Assessments, Harver | | Candidate |
| Jul 18, 2022 3:32 PM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Jul 18, 2022 3:32 PM | Results received | Assessments, Harver, Results received: Provider Error Message, hidden web Address, Provider Status. | | Candidate |
| Jul 18, 2022 3:32 PM | Status changed to Harver Sent in step Harver | Event date: Jul 18, 2022, 3:32 PM | | System |
| Jul 18, 2022 3:32 PM | Service status changed to Sent to candidate | Assessments, Harver | | Rose Jessica GTAS - Lagartija |
| Jul 18, 2022 3:32 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Rose Jessica GTAS - Lagartija |
| Jul 18, 2022 3:32 PM | Service requested | Assessments, Harver | | Rose Jessica GTAS - Lagartija |
| Jul 18, 2022 3:31 PM | Revert | | * | Rose Jessica GTAS - Lagartija |
| Jul 18, 2022 3:31 PM | Correspondence sent | Email @home: Rejection - Failed Assessment - Your Application with TTEC | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jul 18, 2022 3:31 PM | Status changed to Pending Retake in step Harver | Event date: Jul 18, 2022, 3:31 PM | | System |
| Jul 18, 2022 3:31 PM | Status changed to Harver Incomplete in step Harver | Event date: Jul 18, 2022, 3:31 PM | | Rose Jessica GTAS - Lagartija |
| Jul 15, 2022 7:05 AM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 03AEF - Customer Service and Sales Representative - Remote USA | | Candidate |
| Jul 15, 2022 7:05 AM | Answer to a question - Updated | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Massachusetts, New Jersey, New York, the state of Washington, or Washington D.C.? ***Answer before change: -***Update from requisition 03AEF - Customer Service and Sales Representative - Remote USA | | Candidate |
| Jun 16, 2022 9:25 PM | Correspondence sent | Email @home: Rejection - Failed Assessment - Your Application with TTEC | | System |
| Jun 16, 2022 9:10 PM | Status changed to Pending Retake in step Harver | Event date: Jun 16, 2022, 9:10 PM | | System |
| Jun 16, 2022 9:07 PM | Results received | Assessments, Harver, Results received: Overall Result, Additional Result 4, Additional Result 5, Computer Proficiency, Additional Result 2, Band, Provider Status. | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 16, 2022 9:07 PM | Provider status changed | Assessments, Harver | | Candidate |
| Jun 16, 2022 9:07 PM | Service status changed to Completed | Assessments, Harver | | Candidate |
| Jun 10, 2022 5:41 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Jun 10, 2022 3:04 PM | Status changed to Attempt 3 Call in step Harver | Event date: Jun 10, 2022, 3:04 PM | | Integration Integration |
| Jun 9, 2022 6:06 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Jun 9, 2022 6:04 PM | Status changed to Attempt 2 Call in step Harver | Event date: Jun 9, 2022, 6:04 PM | | Integration Integration |
| Jun 7, 2022 9:22 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Jun 7, 2022 9:06 PM | Status changed to Attempt 1 Call in step Harver | Event date: Jun 7, 2022, 9:06 PM | | Integration Integration |
| Jun 7, 2022 6:41 PM | Service status changed to In progress | Assessments, Harver | | Candidate |
| Jun 7, 2022 6:41 PM | Results received | Assessments, Harver, Results received: Provider Status. | | Candidate |
| Jun 7, 2022 6:41 PM | Provider status changed | Assessments, Harver | | Candidate |
| Jun 7, 2022 6:40 PM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Jun 7, 2022 6:40 PM | Provider status changed | Assessments, Harver | | Candidate |
| Jun 7, 2022 6:40 PM | Results received | Assessments, Harver, Results received: Provider Error Message, hidden web Address, Provider Status. | | Candidate |
| Jun 7, 2022 5:43 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Bianca Mae GTAS - Cruz |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 7, 2022 5:42 PM | Status changed to Harver Sent in step Harver | Event date: Jun 7, 2022, 5:42 PM | Reminder call Assessments link sent | Bianca Mae GTAS - Cruz |
| Jun 6, 2022 11:21 AM | Correspondence sent | Email: Assessment - GTAS Contact - A me mber of the TTEC tea m will be in contact! | | System |
| Jun 6, 2022 11:17 AM | Status changed to GTAS Contact in step Harver | Event date: Jun 6, 2022, 11:17 AM | LVM For Assessments Completion | If candi CB verify interest and kindly send assessments link , Advise them to use a laptop/comp with Windows OS | Bianca Mae GTAS - Cruz |
| May 25, 2022 3:11 PM | Correspondence sent | Email: Assessment Pe nding 3 - Are you still i nterested in TTEC? | | System |
| May 25, 2022 3:04 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 25, 2022, 3:04 PM | | Integration Integration |
| May 24, 2022 6:13 PM | Correspondence sent | Email: Assessment Pe nding 2 - Are you still i nterested in TTEC? | | System |
| May 24, 2022 6:06 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 24, 2022, 6:06 PM | | Integration Integration |
| May 23, 2022 9:11 PM | Correspondence sent | Email: Assessment Pe nding 1 - Take the nex t step! | | System |
| May 23, 2022 9:06 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 23, 2022, 9:06 PM | | Integration Integration |
| May 23, 2022 4:12 PM | Status changed to Harver Sent in step Harver | Event date: May 23, 2022, 4:12 PM | | System |
| May 23, 2022 4:12 PM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| May 23, 2022 4:12 PM | Correspondence sent | Email: Global - Online Assessments Link - Y our Application - Requi red Assessments | | Candidate |
| May 23, 2022 4:12 PM | Service requested | Assessments, Harver | | Candidate |
| May 23, 2022 4:12 PM | Status changed to Harver Incomplete in step Harver | Event date: May 23, 2022, 4:12 PM | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 23, 2022 4:12 PM | Moved to step Harver | Event date: May 23, 2022, 4:12 PM | | System |
| May 23, 2022 4:12 PM | Status changed to Selected in step New | Event date: May 23, 2022, 4:12 PM | | System |
| May 23, 2022 4:12 PM | Applied online | TeleTechJobs.com Mobile (External) The submission is complete | | Candidate |
| May 23, 2022 4:11 PM | File identified as relevant for the submission | Haley-Bennett 1.pdf | | Candidate |
| May 23, 2022 4:11 PM | File identified as not relevant for the submission | Haley-Bennett 1.pdf | | Candidate |
| May 23, 2022 4:10 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-038XA at TTEC/TeleTech | | System |
| May 23, 2022 4:10 PM | File identified as relevant for the submission | Haley-Bennett 1.pdf | | Candidate |
| May 23, 2022 3:54 PM | Results received | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co., Results received: Federal Credits, State Credits, Forms Required, Estimate, Provider Status. | | Candidate |
| May 23, 2022 3:54 PM | Provider status changed | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| May 23, 2022 3:54 PM | Service status changed to Completed | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| May 23, 2022 3:54 PM | Submission updated | TeleTechJobs.com Mobile (External) The submission is incomplete | | Candidate |
| May 23, 2022 3:53 PM | Results received | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co., Results received: Last | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| | | Error Description, Provider Status. | | |
| May 23, 2022 3:53 PM | Service requested | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| May 23, 2022 3:53 PM | Regulations - Initial entry | EEO (USA) information entered | | Candidate |
| May 23, 2022 3:51 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03AEF (Customer Service and Sales Representative - Remote USA) | | | | |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Aug 17, 2022 2:02 PM | Service status changed to Unable to process | Taleo Scheduling Center, Taleo | | Candidate |
| Aug 1, 2022 1:16 PM | Service status changed to Candidate didn't answer email within set time | Taleo Scheduling Center, Taleo | | Candidate |
| Aug 1, 2022 1:16 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 1. | | Candidate |
| Aug 1, 2022 1:16 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 3:35 PM | Status changed to Rejected in step Interview | Already in process on another requisition, Event date: Jul 18, 2022, 3:35 PM | 1800: Scheduling// COI unapproved for NV// Advised to complete assessment on 038XA | Rose Jessica GTAS - Lagartija |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jul 18, 2022 1:10 PM | Status changed to Scheduled in step Interview | Event date: Jul 18, 2022, 1:10 PM | | System |
| Jul 18, 2022 1:01 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Jul 18, 2022 1:01 PM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 1:01 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 1:00 PM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Jul 18, 2022 11:40 AM | Status changed to To Be Interviewed in step Interview | Event date: Jul 18, 2022, 11:40 AM | | System |
| Jul 18, 2022 11:40 AM | Moved to step Interview | Event date: Jul 18, 2022, 11:40 AM | | System |
| Jul 18, 2022 11:40 AM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Jul 18, 2022 11:40 AM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Jul 18, 2022 11:40 AM | Status changed to Selected in step Harver | Event date: Jul 18, 2022, 11:40 AM | | System |
| Jul 18, 2022 11:32 AM | Service status changed to Completed | Assessments, Harver | | Candidate |
| Jul 18, 2022 11:32 AM | Results received | Assessments, Harver, Results received: Overall Result, Additional Result 4, Additional Result 5, Computer Proficiency, Additional Result 1, Band, Provider Status. | | Candidate |
| Jul 18, 2022 11:32 AM | Provider status changed | Assessments, Harver | | Candidate |
| Jul 18, 2022 10:31 AM | Correspondence sent | Email: Assessment - GTAS Contact - A me | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | mber of the TTEC team will be in contact! | | |
| Jul 18, 2022 10:11 AM | Status changed to GTAS Contact in step Harver | Event date: Jul 18, 2022, 10:11 AM | | Patrick GTAS - Canarias |
| Jul 17, 2022 3:06 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Jul 17, 2022 3:01 PM | Status changed to Attempt 3 Call in step Harver | Event date: Jul 17, 2022, 3:01 PM | | Integration Integration |
| Jul 16, 2022 6:03 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Jul 16, 2022 6:01 PM | Status changed to Attempt 2 Call in step Harver | Event date: Jul 16, 2022, 6:01 PM | | Integration Integration |
| Jul 15, 2022 9:10 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Jul 15, 2022 9:02 PM | Status changed to Attempt 1 Call in step Harver | Event date: Jul 15, 2022, 9:02 PM | | Integration Integration |
| Jul 15, 2022 7:07 AM | Service status changed to In progress | Assessments, Harver | | Candidate |
| Jul 15, 2022 7:07 AM | Results received | Assessments, Harver, Results received: Provider Status. | | Candidate |
| Jul 15, 2022 7:07 AM | Provider status changed | Assessments, Harver | | Candidate |
| Jul 15, 2022 7:06 AM | Results received | Assessments, Harver, Results received: Provider Error Message, hidden web Address, Provider Status. | | Candidate |
| Jul 15, 2022 7:06 AM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Jul 15, 2022 7:06 AM | Provider status changed | Assessments, Harver | | Candidate |
| Jul 15, 2022 7:06 AM | Status changed to Harver Sent in step Harver | Event date: Jul 15, 2022, 7:06 AM | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jul 15, 2022 7:06 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| Jul 15, 2022 7:06 AM | Correspondence sent | Email: Global - Online Assessments Link - Y our Application - Requi red Assessments | | Candidate |
| Jul 15, 2022 7:06 AM | Service requested | Assessments, Harver | | Candidate |
| Jul 15, 2022 7:06 AM | Status changed to Harver Incomplete in step Harver | Event date: Jul 15, 2022, 7:06 AM | | System |
| Jul 15, 2022 7:06 AM | Moved to step Harver | Event date: Jul 15, 2022, 7:06 AM | | System |
| Jul 15, 2022 7:06 AM | Status changed to Selected in step New | Event date: Jul 15, 2022, 7:06 AM | | System |
| Jul 15, 2022 7:06 AM | Applied online | TeleTechJobs.com Mobile (External) The submission is complete | | Candidate |
| Jul 15, 2022 7:05 AM | Correspondence sent | Email: Thank you for a pplying - TTEC Extern al - Thank you for app lying to Customer Ser vice and Sales Repres entative - Remote US A-03AEF at TTEC/Tel eTech | | System |
| Jul 15, 2022 7:04 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03G6T (Customer Service Representative)** | | | | |
| Jun 21, 2023 1:30 PM | File identified as not relevant for the submission | Haley-Bennett 2.pdf | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | change: -***Update from requisition 03MJ4 - Customer Service Representative | | |
| Jun 17, 2023 5:37 PM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:37 PM | Answer to a question - Updated | Question: Please indicate your level of customer service experience: ***Answer before change: -6 months - 1 year***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jan 16, 2023 2:31 PM | Status changed to Rejected in step Interview | Already in process on another requisition, Event date: Jan 16, 2023, 2:31 PM | 03HQ5 | Agnes Joy GTAS - Rosales |
| Jan 13, 2023 10:16 AM | Correspondence sent | Email: Interview - GTA S Contact - Let's resch edule your interview! | | System |
| Jan 13, 2023 10:12 AM | Results received | Taleo Scheduling Center (Proctored), Taleo, Results received: Show/No Show Status. | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 13, 2023 10:12 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/No Show Status. | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 13, 2023 10:12 AM | Status changed to To Be Rescheduled in step Interview | Event date: Jan 13, 2023, 10:12 AM | | System |
| Jan 13, 2023 10:07 AM | Results received | Taleo Scheduling Center (Proctored), Taleo, Results received: Appointment Status 1, Scheduling Status, Show/No Show Status. | | Stephany GTAS - Arrofo |
| Jan 13, 2023 10:07 AM | Service status changed to Completed | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 13, 2023 10:07 AM | Provider status changed | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |
| Jan 13, 2023 10:07 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment Status 1. | | Candidate |
| Jan 13, 2023 10:07 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 13, 2023 10:07 AM | Service status changed to Completed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 12, 2023 3:18 PM | Results received | Taleo Scheduling Center (Proctored), Taleo, Results received: Appointment Status 1, Scheduling Status, Appointment 1. | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:18 PM | Provider status changed | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:17 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Jan 12, 2023 3:17 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 12, 2023 3:16 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Jan 12, 2023 3:16 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 12, 2023 3:16 PM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 12, 2023 3:15 PM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 12, 2023 3:15 PM | Status changed to Scheduled in step Interview | Event date: Jan 12, 2023, 3:15 PM | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Jan 12, 2023 3:15 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:15 PM | Comments added | | 1800: Sent SS link \| Unable to view screening service: No data to display \| Taleo issue | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:15 PM | Results received | Taleo Scheduling Center (Proctored), Taleo, Results received: Appointment Status 1, Scheduling Status, Appointment 1, Show/No Show Status. | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:15 PM | Provider status changed | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:15 PM | Service status changed to Service scheduled | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:14 PM | Service status changed to Acknowledged by provider | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |
| Jan 12, 2023 3:14 PM | Service requested | Taleo Scheduling Center (Proctored), Taleo | | Stephany GTAS - Arrofo |
| Jan 12, 2023 2:02 PM | Correspondence sent | Email: Schedule Pending 2 - We can't wait to meet you! | | System |
| Jan 12, 2023 1:59 PM | Status changed to Attempt 2 Call in step Interview | Event date: Jan 12, 2023, 1:59 PM | Manually moved \| Did not complete the assessment | Carmina GTAS - Peralta |
| Jan 12, 2023 10:49 AM | Comments added | | LVM// If CB, kindly schedule for zoom interview. | Mary Joy GTAS - Satingasin |
| Jan 11, 2023 5:25 PM | Comments added | | LVM// If CB, kindly schedule for zoom interview. | Nikko GTAS - Woods |
| Jan 11, 2023 1:45 PM | Correspondence sent | Email: Schedule Pending 1 - Schedule yourself with TTEC! | | System |
| Jan 11, 2023 1:44 PM | Status changed to Attempt 1 Call in step Interview | Event date: Jan 11, 2023, 1:44 PM | Manually moved \| Did not schedule appointment | Carmina GTAS - Peralta |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 10, 2023 5:11 PM | Status changed to To Be Interviewed in step Interview | Event date: Jan 10, 2023, 5:11 PM | | System |
| Jan 10, 2023 5:11 PM | Moved to step Interview | Event date: Jan 10, 2023, 5:11 PM | | System |
| Jan 10, 2023 5:07 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | Candidate |
| Jan 10, 2023 5:07 PM | Service requested | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 10, 2023 5:07 PM | Status changed to Selected in step Harver | Event date: Jan 10, 2023, 5:07 PM | | System |
| Jan 10, 2023 5:07 PM | Status changed to Harver Incomplete in step Harver | Event date: Jan 10, 2023, 5:07 PM | | System |
| Jan 10, 2023 5:07 PM | Moved to step Harver | Event date: Jan 10, 2023, 5:07 PM | | System |
| Jan 10, 2023 5:07 PM | Status changed to Selected in step New | Event date: Jan 10, 2023, 5:07 PM | | System |
| Jan 10, 2023 5:07 PM | Applied online | TeleTechJobs.com Mobile (External) The submission is complete | | Candidate |
| Jan 10, 2023 5:07 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03 G6T at TTEC | | System |
| Jan 10, 2023 5:07 PM | File identified as relevant for the submission | Haley-Bennett 2.pdf | | Candidate |
| Jan 10, 2023 5:07 PM | File identified as relevant for the submission | Haley-Bennett 2.pdf | | Candidate |
| Jan 10, 2023 5:05 PM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Candidate |
| Jan 10, 2023 5:05 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03HQ5 (01.30.2023 BOA Fraud w38 8:30AM - 5:00PM PST Training 12:00PM - 12:00AM EST Availability) | | | | |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Apr 14, 2023 10:01 AM | Service status changed to Unable to process | Background Screening, Sterling | | Candidate |
| Jan 18, 2023 4:25 PM | Correspondence sent | I9 Paperwork 2022 - T TEC: I-9 Paperwork | | System |
| Jan 18, 2023 4:25 PM | Start Date Updated | Modified from Jan 30, 2023, 8:00 AM to Jan 30, 2023, 8:30 AM | | Hannah Ocampo |
| Jan 18, 2023 4:25 PM | Hired | Start Date: Jan 30, 2023, 10:30:00 AM (UTC -05:00) Eastern Time - Montreal, New York, Washington D.C., Event date: Jan 18, 2023, 4:25 PM | | Hannah Ocampo |
| Jan 18, 2023 4:25 PM | Moved to step Hire | Event date: Jan 18, 2023, 4:25 PM | | Hannah Ocampo |
| Jan 18, 2023 4:25 PM | Status changed to Hired in step Hire | Event date: Jan 18, 2023, 4:25 PM | | Hannah Ocampo |
| Jan 14, 2023 8:51 AM | Status changed to Selected in step Background | Event date: Jan 14, 2023, 8:51 AM | | System |
| Jan 14, 2023 8:41 AM | Results received | Background Screening, Sterling, Results received: Adjudication Result, Provider Status, Summary. | | Candidate |
| Jan 14, 2023 8:12 AM | Status changed to Pending Results in step Background | Event date: Jan 14, 2023, 8:12 AM | | System |
| Jan 14, 2023 8:12 AM | Service status changed to | Background Screening, Sterling | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
|  | Acknowledged by provider |  |  |  |
| Jan 14, 2023 8:12 AM | Results received | Background Screening, Sterling, Results received: Error Message. |  | Candidate |
| Jan 14, 2023 8:12 AM | Service requested | Background Screening, Sterling |  | Candidate |
| Jan 14, 2023 8:12 AM | Status changed to Check Initiated in step Background | Event date: Jan 14, 2023, 8:12 AM |  | System |
| Jan 14, 2023 8:12 AM | Moved to step Background | Event date: Jan 14, 2023, 8:12 AM |  | System |
| Jan 14, 2023 8:09 AM | Submission updated | United States Post-Offer (External) The submission is complete |  | Candidate |
| Jan 14, 2023 8:09 AM | Education - Updated | Education before change: High School; Adult Education High School; (Not Specified) - 06/2020 |  | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Jack In The Box; 02/2015 - 04/2017 |  | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Shoe Palace; 07/2018 - 08/2019 |  | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Treasure Island Hotel and Casino; 08/2019 - 03/2020 |  | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | 24/7 Intouch; 03/2021 - 05/2022 |  | Candidate |
| Jan 14, 2023 8:09 AM | Work experience - Added | Fanatics, Inc; 10/2022 - 01/2023 |  | Candidate |
| Jan 13, 2023 1:43 PM | Regulations - Initial entry | EEO (USA) information entered |  | Candidate |
| Jan 13, 2023 1:43 PM | Submission updated | United States Post-Offer (External) The submission is complete |  | Candidate |
| Jan 13, 2023 1:43 PM | Latest Submission Medium – Updated | Latest Submission Medium before change: Matched to Job |  | Candidate |
| Jan 13, 2023 1:36 PM | Offer 2 - E-Offer notification sent to recruiter |  |  | System |
| Jan 13, 2023 1:36 PM | Offer 2 - E-Offer accepted by candidate | Signed Offer Letter Accepted: Offer Letter: |  | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Enterprise Services and Engage US-Hourly Full-Time 2020 | | |
| Jan 13, 2023 1:36 PM | Offer 2 - Accepted | Event Date: Jan 13, 2023, 1:36 PM | | Candidate |
| Jan 13, 2023 11:11 AM | Correspondence sent | Email: eSignature Correspondence - One more action needed from you before joining our team! | | Hannah Ocampo |
| Jan 13, 2023 11:11 AM | Offer 2 - Sent as E-Offer | Offer Letter: Enterprise Services and Engage US-Hourly Full-Time 2020 | | Hannah Ocampo |
| Jan 13, 2023 11:11 AM | Offer 2 - Extended (Written) | Offer Letter: Enterprise Services and Engage US-Hourly Full-Time 2020 | | Hannah Ocampo |
| Jan 13, 2023 11:11 AM | Offer 2 - E-Offer notification sent to candidate | EOffer Candidate Invitation - Offer of Employment - 26010.CSR I. | | System |
| Jan 13, 2023 11:05 AM | Offer 2 - Created | | updated email | Hannah Ocampo |
| Jan 13, 2023 11:05 AM | Offer 2 - The offer letter has been replaced. See the link in "Details" column. | Offer Letter: Enterprise Services and Engage US-Hourly Full-Time 2020 - Offer Letter | | Hannah Ocampo |
| Jan 13, 2023 11:01 AM | Offer 1 - Canceled | | need to edit location | Hannah Ocampo |
| Jan 13, 2023 10:58 AM | Offer 1 - Created | | | Hannah Ocampo |
| Jan 13, 2023 10:58 AM | Offer 1 - The offer letter has been replaced. See the link in "Details" column. | Offer Letter: Enterprise Services and Engage US-Hourly Full-Time 2020 - Offer Letter | | Hannah Ocampo |
| Jan 13, 2023 10:54 AM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Hannah Ocampo |
| Jan 13, 2023 10:54 AM | Candidate matched | Candidate has been matched to requisition but not notified The submission is complete | | Hannah Ocampo |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 13, 2023 10:54 AM | Application process - Start | Profile process - Start The submission is incomplete | | Hannah Ocampo |
| **03IM6 (Customer Service Representative - Luxury Retail)** | | | | |
| Sep 21, 2023 9:09 AM | Correspondence sent | @Home: Rejection - Rehire Eligibility - TTEC @Home Re-Hire Eligibility | | Marinell GTAS - Mendoza |
| Sep 21, 2023 9:09 AM | Status changed to Rejected in step New | Not eligible for rehire (Please specify), Event date: Sep 21, 2023, 9:09 AM | Not eligible for rehire as per Oracle | Marinell GTAS - Mendoza |
| Aug 8, 2023 5:05 PM | Comments added | | 1800: Application Status// Tagged as no for rehire// Advised to wait 60 days before re apply | John Cyrus Gabriel GTAS - Palomar |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 17, 2023 5:39 PM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from requisition 03MJ4 - Customer Service Representative | | Candidate |
| Jun 15, 2023 1:10 AM | Correspondence sent | Email: Rehire Eligibility Check - Thanks for being interested! | | System |
| Jun 15, 2023 1:10 AM | Status changed to Rehire Eligibility Check in step New | Event date: Jun 15, 2023, 1:10 AM | | System |
| Feb 20, 2023 2:59 AM | Status changed to Internal Eligibility Check in step New | Event date: Feb 20, 2023, 2:59 AM | | System |
| Feb 20, 2023 2:59 AM | Applied online | TeleTechJobs.com Mobile (External) The submission is complete | | Candidate |
| Feb 20, 2023 | Correspondence sent | Email: Thank you for applying - TTEC Intern | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| 2:59 AM | | al - Thank you for app lying to Customer Ser vice Representative - Luxury Retail-03IM6 a t TTEC | | |
| Feb 20, 2023 2:57 AM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Candidate |
| Feb 20, 2023 2:57 AM | Work experience - Added | Shoe Palace; 07/2018 - 08/2019 | | Candidate |
| Feb 20, 2023 2:57 AM | Work experience - Added | Fanatics, Inc; 10/2022 - 01/2023 | | Candidate |
| Feb 20, 2023 2:57 AM | Work experience - Added | 24/7 Intouch; 03/2021 - 05/2022 | | Candidate |
| Feb 20, 2023 2:57 AM | Work experience - Added | Jack In The Box; 02/2015 - 04/2017 | | Candidate |
| Feb 20, 2023 2:57 AM | Work experience - Added | Treasure Island Hotel and Casino; 08/2019 - 03/2020 | | Candidate |
| Feb 20, 2023 2:57 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03MJ4 (Customer Service Representative)** | | | | |
| Jun 22, 2023 3:24 PM | Status changed to Rejected in step New | Not eligible for rehire (Please specify), Event date: Jun 22, 2023, 3:24 PM | Tagged as no for rehire | Carmina GTAS - Peralta |
| Jun 21, 2023 1:30 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Jun 21, 2023 1:30 PM | Submission updated | United States (External) The submission is incomplete | | Candidate |
| Jun 21, 2023 1:30 PM | File identified as not relevant for the submission | Haley-Bennett 23.pdf | | Candidate |
| Jun 21, 2023 1:30 PM | File identified as relevant for the submission | Haley-Bennett 23.pdf | | Candidate |
| Jun 21, 2023 1:30 PM | Submission updated | United States (External) The submission is incomplete | | Candidate |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 21, 2023 1:30 PM | File identified as not relevant for the submission | Haley-Bennett 23.pdf | | Candidate |
| Jun 21, 2023 1:30 PM | File identified as relevant for the submission | Haley-Bennett 23.pdf | | Candidate |
| Jun 17, 2023 5:40 PM | Correspondence sent | Email: Rehire Eligibility Check - Thanks for being interested! | | System |
| Jun 17, 2023 5:39 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03MJ4 at TTEC | | System |
| Jun 17, 2023 5:39 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jun 17, 2023 5:35 PM | Status changed to Rehire Eligibility Check in step New | Event date: Jun 17, 2023, 5:35 PM | | System |
| Jun 17, 2023 5:35 PM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Candidate |
| Jun 17, 2023 5:35 PM | Work experience - Added | Shoe Palace; 07/2018 - 08/2019 | | Candidate |
| Jun 17, 2023 5:35 PM | Work experience - Added | Fanatics, Inc; 10/2022 - 01/2023 | | Candidate |
| Jun 17, 2023 5:35 PM | Work experience - Added | 24/7 Intouch; 03/2021 - 05/2022 | | Candidate |
| Jun 17, 2023 5:35 PM | Work experience - Added | Jack In The Box; 02/2015 - 04/2017 | | Candidate |
| Jun 17, 2023 5:35 PM | Work experience - Added | Treasure Island Hotel and Casino; 08/2019 - 03/2020 | | Candidate |
| Jun 17, 2023 5:35 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03PW3 (Customer Service Representative) | | | | |
| Oct 6, 2023 2:47 PM | Correspondence sent | Email: Global - Rejection Former TTEC Employee - TTEC – Request for Rehire Status | | Karla Salais |
| Oct 6, 2023 2:46 PM | Status changed to Rejected in step New | Not eligible for rehire (Please specify), Event date: Oct 6, 2023, 2:46 PM | Invol term | Karla Salais |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Sep 13, 2023 3:38 PM | Comments added | | 9/13/2023:Corrie, April Turgo:NA:Las Vegas, NV:03PW3:21903584:Bennett, Haley:Dropped Chat:I wanted to know my status. I applied for another position after 90 days // Candi unresponsive.:Chat:N/A | April Corrie |
| Sep 12, 2023 11:37 AM | Correspondence sent | Email: Rehire Eligibility Check - Thanks for being interested! | | System |
| Sep 12, 2023 11:35 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03 PW3 at TTEC | | System |
| Sep 12, 2023 11:35 AM | Applied online | United States (External) The submission is complete | | Candidate |
| Sep 12, 2023 11:35 AM | Status changed to Rehire Eligibility Check in step New | Event date: Sep 12, 2023, 11:35 AM | | System |
| Sep 12, 2023 11:35 AM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Candidate |
| Sep 12, 2023 11:35 AM | Work experience - Added | Shoe Palace; 07/2018 - 08/2019 | | Candidate |
| Sep 12, 2023 11:35 AM | Work experience - Added | Fanatics, Inc; 10/2022 - 01/2023 | | Candidate |
| Sep 12, 2023 11:35 AM | Work experience - Added | 24/7 Intouch; 03/2021 - 05/2022 | | Candidate |
| Sep 12, 2023 11:35 AM | Work experience - Added | Jack In The Box; 02/2015 - 04/2017 | | Candidate |
| Sep 12, 2023 11:35 AM | Work experience - Added | Treasure Island Hotel and Casino; 08/2019 - 03/2020 | | Candidate |
| Sep 12, 2023 11:35 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03PL4 (Customer Service Representative - CareerBuilder campaign for Las Vegas) | | | | |
| Sep 14, 2023 2:40 PM | Correspondence sent | Email: Rehire Eligibility Check - Thanks for being interested! | | System |

Candidate Name
Bennett, Haley (21903584)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Sep 14, 2023 2:36 PM | Status changed to Rehire Eligibility Check in step New | Event date: Sep 14, 2023, 2:36 PM | | System |
| Sep 14, 2023 2:36 PM | Education - Added | High School; Adult Education High School; (Not Specified) - 06/2020 | | Integration Integration |
| Sep 14, 2023 2:36 PM | Work experience - Added | Shoe Palace; 07/2018 - 08/2019 | | Integration Integration |
| Sep 14, 2023 2:36 PM | Work experience - Added | Fanatics, Inc; 10/2022 - 01/2023 | | Integration Integration |
| Sep 14, 2023 2:36 PM | Work experience - Added | 24/7 Intouch; 03/2021 - 05/2022 | | Integration Integration |
| Sep 14, 2023 2:36 PM | Work experience - Added | Jack In The Box; 02/2015 - 04/2017 | | Integration Integration |
| Sep 14, 2023 2:36 PM | Work experience - Added | Treasure Island Hotel and Casino; 08/2019 - 03/2020 | | Integration Integration |
| Sep 14, 2023 2:36 PM | Applied | Via file importCandidate Import The submission is complete | | Integration Integration |
| Sep 14, 2023 2:36 PM | Application process - Start | Profile process - Start The submission is incomplete | | Integration Integration |

# Resume

## Candidate Personal Information

Basic Candidate Information

☐ Internal Candidate

Employee Number
3420305

Eligible for Rehire
N - No

Latest Termination Date
Jun 12, 2023

First Name
Haley

Last Name
Bennett

Please share your military status:
None of the above

Address (line 1)
924 Morgan Ave

City
Las Vegas

Zip/Postal Code
89106

County of Residence
Clark

Place of Residence
United States > Nevada > Las Vegas

Email Address
haleybennett412@gmail.com

Home Phone Number
7029180658

Cellular Number
7029180658

Candidate Name
Bennett, Haley (21903584)

I agree to be contacted via SMS text
Yes

Candidate Requested Information
Highest Level of Education
2 - High School Diploma / GED / Metrice

Were you referred by an employee?
No

New Hire Integration Data
National Identifier
680010649

Date of Birth
Apr 12, 1997

Gender
Female

Marital Status
S - Single

Country of Birth
United States

Healthcare-Specific Information
Do you currently hold a valid license to sell health insurance in the state you reside?
No

## Education

Education 1

Education

Graduation Date
Jun, 2020

Did you graduate?
Yes

Education Level (Achieved)
High School Diploma / GED / Metric

Institution/School Name
Adult Education High School

Institution Type
High School

Program/Course
High School

City
Las Vegas

State
NV

## Work Experience

Work Experience 1

Work Experience

☐ Current job

Start Date
Oct, 2022

End Date
Jan, 2023

Other Employer
Fanatics, Inc

Other Function
Order Fulfillment

Title
Seasonal Warehouse Athlete

City
North Las Vegas

State
NV - Nevada

Country
US - United States

☐ May we contact this employer?

Work Experience 2

Candidate Name
Bennett, Haley (21903584)

---

Work Experience

☐ Current job

| Start Date | End Date |
|---|---|
| Mar, 2021 | May, 2022 |

Other Employer
24/7 Intouch

Job Function
_Customer Care Representative

Title
TurboTax Product Expert

City
Las Vegas

State
NV - Nevada

Country
US - United States

☐ May we contact this employer?

---

Work Experience 3

Work Experience

☐ Current job

Start Date
Aug, 2019

End Date
Mar, 2020

Other Employer
Treasure Island Hotel and Casino

Other Function
Housekeeping

Title
Guest Service Attendant

City
Las Vegas

State
NV - Nevada

Country
US - United States

☐ May we contact this employer?

---

Work Experience 4

Work Experience

☐ Current job

Start Date
Jul, 2018

End Date
Aug, 2019

Other Employer
Shoe Palace

Other Function
Cashier

Title
Cashier/Sales Associate

City
Las Vegas

State
NV - Nevada

Country
US - United States

☐ May we contact this employer?

---

Work Experience 5

Work Experience

☐ Current job

Start Date
Feb, 2015

End Date
Apr, 2017

Other Employer
Jack In The Box

Other Function
Cashier

Title
Team Member

City
Las Vegas

State
NV - Nevada

Country
US - United States

☐ May we contact this employer?

Candidate Name
Bennett, Haley (21903584)

# Profile

## Submission Medium

Original Submission Medium
Online Mobile

Latest Submission Medium
Online

## Source Tracking

General
Internet / Online

Specific
CareerBuilder.com

## Job Posting Notification

☐ Send an email notification to the candidate or the agent

## Basic Profile

Job Level
Entry Level

## Employment Preferences

Job Field

| Category |
| --- |
| _Customer Care Representative |

Organization

| Business Segment |
| --- |
| CMS - @Home |
| CMS - Onshore |

Location

| Country | Province / State | City | Site |
| --- | --- | --- | --- |
| United States | Colorado | Englewood | TTEC-US-At Home US, TSC - 15021 |
| United States | Nevada | Las Vegas | Las Vegas - 01480 |

## Account Information

Account Status
Not Locked

Candidate Name
Bennett, Haley (21903584)

User Name
bennett412

Candidate Name
Davis, Natasha (21581429)

# General Profile - Davis, Natasha (21581429)

| Latest Submission Medium | Source | Source Type |
|---|---|---|
| Online | LinkedIn | Social Media |

| Creation Date | Submission Type |
|---|---|
| Nov 30, 2021 | External |

# History

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| General Profile | | | | |
| Jun 7, 2024 9:09 AM | Correspondence sent | @home keep warm - post interview - TTEC - New Opportunity! | | Anne Cevasco |
| Jun 1, 2024 1:07 AM | Basic profile - Updated | Internal candidate before change: Yes | | Integration Integration |
| Jun 1, 2024 1:07 AM | Contact information - Updated | Eligible for Rehire before change: - | | Integration Integration |
| May 27, 2024 6:24 AM | Contact information - Updated | Address (line 1) before change: 140 Fairhaven Trl | | Shivani Soppoji |
| Apr 19, 2024 10:09 AM | Attached File in Resume - Added | Natasha D. Resume .docx | | Candidate |
| Apr 19, 2024 10:09 AM | Attached file in Resume - Deleted | Natasha Davis Resume.pages | | Candidate |
| Apr 19, 2024 10:08 AM | Updated profile | Percepta - United States (External) The general profile is complete | | Candidate |
| Apr 19, 2024 10:07 AM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Apr 19, 2024 10:05 AM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Apr 4, 2024 10:43 AM | Contact information - Updated | Address (line 1) before change: 140 Fairhaven Trial | | Alyssa Luttrella |
| Mar 27, 2024 11:17 AM | Work experience - Updated | Work experience before change: Walmart Inc.; 11/2015 - 03/2021 | | Candidate |
| Mar 27, 2024 11:17 AM | Work experience - Added | Iced Beauty Bar LLC; 03/2021 - 01/2022 | | Candidate |
| Mar 27, 2024 11:13 AM | Updated profile | United States Post-Offer (External) The | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | general profile is complete | | |
| Mar 27, 2024 11:06 AM | Correspondence sent | Email: Candidate_ Forgot Password - Forgot Your Password? | | Candidate |
| Mar 27, 2024 10:07 AM | Basic profile - Updated | Preferred location(s) before change | | Samantha Cheshire |
| Mar 11, 2024 11:22 AM | Contact information - Updated | Zip/Postal Code before change: 30344 | | Shivani Soppoji |
| Mar 11, 2024 11:22 AM | Contact information - Updated | City before change: East Point | | Shivani Soppoji |
| Mar 11, 2024 11:22 AM | Contact information - Updated | Address (line 2) before change: Apt 8 | | Shivani Soppoji |
| Mar 11, 2024 11:22 AM | Contact information - Updated | Address (line 1) before change: 2402 Stone Rd | | Shivani Soppoji |
| Dec 22, 2022 2:57 AM | Basic profile - Updated | Preferred location(s) before change | | Deepak Goswami |
| Jan 20, 2022 8:04 AM | Basic profile - Updated | Internal candidate before change: No | | Candidate |
| Jan 10, 2022 9:55 AM | Contact information - Updated | Employee Number before change: - | | Integration Integration |
| Jan 6, 2022 8:58 AM | Education - Added | Degree; Tri Cities High School; (Not Specified) - 05/2017 | | Candidate |
| Jan 6, 2022 8:58 AM | Work experience - Added | Walmart Inc.; 11/2015 - 11/2020 | | Candidate |
| Jan 6, 2022 8:58 AM | Education - Added | Degree; Tri Cities High School; (Not Specified) - 05/2017 | | Candidate |
| Jan 6, 2022 8:58 AM | Work experience - Added | Walmart Inc.; 11/2015 - 11/2020 | | Candidate |
| Jan 6, 2022 8:55 AM | Updated profile | United States Post-Offer (External) The general profile is complete | | Candidate |
| Jan 6, 2022 8:55 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online Mobile | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Zip/Postal Code before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | City before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Social Security Number before change: - | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 6, 2022 8:55 AM | Contact information - Updated | Date of Birth before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Address (line 2) before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Ethnicity before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Veteran - Post-Offer before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Race before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Address (line 1) before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online Mobile | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Zip/Postal Code before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | City before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Social Security Number before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Date of Birth before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Address (line 2) before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Ethnicity before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Veteran - Post-Offer before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Race before change: - | | Candidate |
| Jan 6, 2022 8:55 AM | Contact information - Updated | Address (line 1) before change: - | | Candidate |
| Dec 21, 2021 8:11 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is complete | | Candidate |
| Dec 21, 2021 8:10 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Nov 30, 2021 12:52 PM | Submitted profile | TeleTechJobs.com Mobile (External) The general profile is complete | | Candidate |
| Nov 30, 2021 12:52 PM | Attached File in Resume - Added | Natasha Davis Resume.pages | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 30, 2021 12:52 PM | Updated profile | TeleTechJobs.com Mobile (External) The general profile is incomplete | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Update | Question: Are you at least 18 years of age? ***Answer before change: - | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Update | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: - | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Update | Question: Do you have a high school diploma or GED? ***Answer before change: - | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Update | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Maryland, Massachusetts, New York, the state of Washington, or Washington D.C.? ***Answer before change: - | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Update | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: - | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Maryland, Massachusetts, New York, the state of Washington, or Washington D.C.? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:50 PM | Updated profile | TeleTechJobs.com Mobile (External) | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | The general profile is incomplete | | |
| Nov 30, 2021 12:50 PM | Contact information - Updated | Cellular Number before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | Last Name before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | Place of Residence before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | First Name before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | Cellular Number before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | Last Name before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | Place of Residence before change: - | | Candidate |
| Nov 30, 2021 12:50 PM | Contact information - Updated | First Name before change: - | | Candidate |
| Nov 30, 2021 12:43 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Nov 30, 2021 12:43 PM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Nov 30, 2021 12:32 PM | Latest Submission Medium – Updated | Latest Submission Medium before change: Online | | Candidate |
| Nov 30, 2021 12:32 PM | Profile process - Start | selfRegister The general profile is incomplete | | Candidate |
| 033CB (Customer Service Representative) | | | | |
| Dec 21, 2021 8:11 PM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - ***Update from requisition 03392 - Customer Service Representative | | Candidate |
| Dec 21, 2021 8:11 PM | Answer to a question - Updated | Question: Please indicate your level of customer service experience: ***Answer before change: - ***Update from requisition 03392 - Customer Service Representative | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 8, 2021 4:01 PM | Correspondence sent | New to be reviewed- Incomplete Profile (manual) - Your TTEC Application | | Kezhia Mae GTAS - Diezmo |
| Dec 8, 2021 3:59 PM | Status changed to Has Declined in step New | Not able / not willing to relocate, Event date: Dec 8, 2021, 3:59 PM | Incomplete profile \| Moved manually \| Kindly revert if interested | Kezhia Mae GTAS - Diezmo |
| Dec 6, 2021 8:29 AM | Correspondence sent | New to be reviewed- Incomplete Profile - Your TTEC Application | | System |
| Dec 6, 2021 8:14 AM | Status changed to Attempt 3 Call in step New | Event date: Dec 6, 2021, 8:14 AM | Incomplete profile \| Moved manually | Kezhia Mae GTAS - Diezmo |
| Dec 2, 2021 11:50 AM | Correspondence sent | New to be reviewed- Incomplete Profile - Your TTEC Application | | System |
| Dec 2, 2021 11:48 AM | Status changed to Attempt 2 Call in step New | Event date: Dec 2, 2021, 11:48 AM | LVM \| Moved manually \| For interview | Kezhia Mae GTAS - Diezmo |
| Dec 1, 2021 10:01 AM | Correspondence sent | New to be reviewed- Incomplete Profile - Your TTEC Application | | System |
| Dec 1, 2021 10:00 AM | Status changed to Attempt 1 Call in step New | Event date: Dec 1, 2021, 10:00 AM | Incomplete profile \| Moved manually | Kezhia Mae GTAS - Diezmo |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Maryland, Massachusetts, New York, the state of Washington, or Washington D.C.? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:51 PM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 03496 - Customer Service Representative - Remote USA | | Candidate |
| Nov 30, 2021 12:32 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03496 (Customer Service Representative - Remote USA) | | | | |
| Apr 19, 2024 10:09 AM | File identified as not relevant for the submission | Natasha Davis Resume.pages | | Candidate |
| Jan 22, 2022 10:02 AM | Service status changed to Unable to process | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 10, 2022 9:30 AM | Status changed to Has Declined in step Offer to be Made | Candidate was hired for requisition 035GO - 01/20/2022 BOA Claims Processing 9:00AM - 5:30PM EST Training 8:00AM - 6:30PM EST Availability Candidate | | System |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | was hired to another req, Event date: Jan 10, 2022, 9:30 AM | | |
| Jan 6, 2022 9:45 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 2. | | Candidate |
| Jan 6, 2022 9:45 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 6, 2022 9:45 AM | Service status changed to Completed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 6, 2022 9:25 AM | Status changed to PC Accepted in step Offer to be Made | Event date: Jan 6, 2022, 9:25 AM | | Bobbie Jones |
| Jan 6, 2022 5:04 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 6, 2022 5:04 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Appointment 2, Scheduling Status, Appointment Status 2. | | Candidate |
| Jan 6, 2022 4:13 AM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 6, 2022 4:13 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 6, 2022 4:13 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Appointment 2, Scheduling Status, Appointment Status 2. | | Candidate |
| Jan 6, 2022 4:12 AM | Status changed to PC Attempt 1 in step Offer to be Made | Event date: Jan 6, 2022, 4:12 AM | | Rachel Cherkauskas |
| Jan 4, 2022 3:19 PM | Status changed to PC in step Offer to be Made | Event date: Jan 4, 2022, 3:18 PM | | Rachel Cherkauskas |
| Jan 4, 2022 11:39 AM | Status changed to TTEC PC - GREEN in step Offer to be Made | Event date: Jan 4, 2022, 11:39 AM | | System |
| Jan 4, 2022 11:39 AM | Status changed to Selected in step Offer to be Made | Event date: Jan 4, 2022, 11:39 AM | | System |
| Jan 4, 2022 11:39 AM | Moved to step Offer to be Made | Event date: Jan 4, 2022, 11:39 AM | | System |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 4, 2022 11:39 AM | Status changed to Selected in step Interview | Event date: Jan 4, 2022, 11:39 AM | | Quintin Gilbert |
| Jan 4, 2022 11:02 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment Status 1. | | Candidate |
| Jan 4, 2022 11:02 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 4, 2022 11:02 AM | Service status changed to Completed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 26, 2021 2:50 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Dec 26, 2021 2:50 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 23, 2021 9:40 AM | Status changed to Scheduled in step Interview | Event date: Dec 23, 2021, 9:40 AM | | System |
| Dec 23, 2021 9:31 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 23, 2021 9:31 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Dec 23, 2021 9:31 AM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 23, 2021 9:30 AM | Comments added | | 1800: Scheduling Concern. No time slots available yet. Advised to check the SS link regularly. | Jhenise GTAS - Bayudan |
| Dec 23, 2021 9:30 AM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 23, 2021 9:29 AM | Correspondence sent | Email: Selection - Ass essment Request (Ca ndidate) - TTEC/TeleT ech - Invitation to Sch edule | | Jhenise GTAS - Bayudan |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 23, 2021 8:35 AM | Correspondence sent | Email: Schedule Pending 2 - We can't wait to meet you! | | System |
| Dec 23, 2021 8:31 AM | Status changed to Attempt 2 Call in step Interview | Event date: Dec 23, 2021, 8:31 AM | | Hope GTAS - Alagao |
| Dec 22, 2021 7:51 AM | Correspondence sent | Email: Schedule Pending 1 - Schedule yourself with TTEC! | | System |
| Dec 22, 2021 7:47 AM | Status changed to Attempt 1 Call in step Interview | Event date: Dec 22, 2021, 7:47 AM | | Hope GTAS - Alagao |
| Dec 21, 2021 9:00 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 21, 2021, 9:00 PM | | System |
| Dec 21, 2021 9:00 PM | Moved to step Interview | Event date: Dec 21, 2021, 9:00 PM | | System |
| Dec 21, 2021 9:00 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Dec 21, 2021 9:00 PM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Dec 21, 2021 9:00 PM | Status changed to Selected in step Harver | Event date: Dec 21, 2021, 9:00 PM | | System |
| Dec 3, 2021 7:30 AM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Dec 3, 2021 7:26 AM | Status changed to GTAS Contact in step Harver | Event date: Dec 3, 2021, 7:26 AM | | Hope GTAS - Alagao |
| Dec 2, 2021 3:35 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Dec 2, 2021 3:02 PM | Status changed to Attempt 3 Call in step Harver | Event date: Dec 2, 2021, 3:02 PM | | Integration Integration |
| Dec 1, 2021 6:05 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Dec 1, 2021 6:02 PM | Status changed to Attempt 2 Call in step Harver | Event date: Dec 1, 2021, 6:02 PM | | Integration Integration |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 30, 2021 9:10 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Nov 30, 2021 9:02 PM | Status changed to Attempt 1 Call in step Harver | Event date: Nov 30, 2021, 9:02 PM | | Integration Integration |
| Nov 30, 2021 12:52 PM | Status changed to Harver Sent in step Harver | Event date: Nov 30, 2021, 12:52 PM | | System |
| Nov 30, 2021 12:52 PM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| Nov 30, 2021 12:52 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Nov 30, 2021 12:52 PM | Service requested | Assessments, Harver | | Candidate |
| Nov 30, 2021 12:52 PM | Status changed to Harver Incomplete in step Harver | Event date: Nov 30, 2021, 12:52 PM | | System |
| Nov 30, 2021 12:52 PM | Moved to step Harver | Event date: Nov 30, 2021, 12:52 PM | | System |
| Nov 30, 2021 12:52 PM | Status changed to Selected in step New | Event date: Nov 30, 2021, 12:52 PM | | System |
| Nov 30, 2021 12:52 PM | Applied online | TeleTechJobs.com Mobile (External) The submission is complete | | Candidate |
| Nov 30, 2021 12:52 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative - Remote USA-03496 at TTEC/TeleTech | | System |
| Nov 30, 2021 12:52 PM | File identified as relevant for the submission | Natasha Davis Resume.pages | | Candidate |
| Nov 30, 2021 12:52 PM | File identified as relevant for the submission | Natasha Davis Resume.pages | | Candidate |
| Nov 30, 2021 12:52 PM | Results received | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co., Results received: Federal Credits, State Credits, Forms | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Required, Estimate, Provider Status. | | |
| Nov 30, 2021 12:52 PM | Service status changed to Completed | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| Nov 30, 2021 12:52 PM | Provider status changed | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| Nov 30, 2021 12:52 PM | Submission updated | TeleTechJobs.com Mobile (External) The submission is incomplete | | Candidate |
| Nov 30, 2021 12:51 PM | Results received | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co., Results received: Last Error Description, Provider Status. | | Candidate |
| Nov 30, 2021 12:51 PM | Service requested | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| Nov 30, 2021 12:51 PM | Regulations - Initial entry | EEO (USA) information entered | | Candidate |
| Nov 30, 2021 12:43 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03392 (Customer Service Representative) | | | | |
| Jan 20, 2022 10:00 PM | Service status changed to Unable to process | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 4, 2022 9:31 PM | Service status changed to Candidate didn't answer email within set time | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 4, 2022 9:31 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Jan 4, 2022 9:31 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 1. | | Candidate |
| Dec 23, 2021 9:33 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Representative at TTEC | | Jhenise GTAS - Bayudan |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Dec 23, 2021 9:32 AM | Status changed to Has Declined in step Interview | Work location is unsuitable, Event date: Dec 23, 2021, 9:32 AM | Out of state | Jhenise GTAS - Bayudan |
| Dec 21, 2021 9:30 PM | Status changed to Scheduled in step Interview | Event date: Dec 21, 2021, 9:30 PM | | System |
| Dec 21, 2021 9:28 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Dec 21, 2021 9:28 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 21, 2021 9:28 PM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 21, 2021 9:27 PM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 21, 2021 9:00 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 21, 2021, 9:00 PM | | System |
| Dec 21, 2021 9:00 PM | Moved to step Interview | Event date: Dec 21, 2021, 9:00 PM | | System |
| Dec 21, 2021 9:00 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Dec 21, 2021 9:00 PM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Dec 21, 2021 9:00 PM | Status changed to Selected in step Harver | Event date: Dec 21, 2021, 9:00 PM | | System |
| Dec 21, 2021 8:55 PM | Service status changed to Completed | Assessments, Harver | | Candidate |
| Dec 21, 2021 8:55 PM | Provider status changed | Assessments, Harver | | Candidate |
| Dec 21, 2021 8:55 PM | Results received | Assessments, Harver, Results received: Overall Result, Additional Result 4, Additional Result 5, Computer Proficiency, | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Additional Result 2, Band, Provider Status. | | |
| Dec 21, 2021 8:29 PM | Service status changed to In progress | Assessments, Harver | | Candidate |
| Dec 21, 2021 8:29 PM | Provider status changed | Assessments, Harver | | Candidate |
| Dec 21, 2021 8:29 PM | Results received | Assessments, Harver, Results received: Provider Status. | | Candidate |
| Dec 21, 2021 8:28 PM | Provider status changed | Assessments, Harver | | Candidate |
| Dec 21, 2021 8:28 PM | Results received | Assessments, Harver, Results received: Provider Error Message, hidden web Address, Provider Status. | | Candidate |
| Dec 21, 2021 8:28 PM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Dec 21, 2021 8:12 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Dec 21, 2021 8:12 PM | Status changed to Harver Sent in step Harver | Event date: Dec 21, 2021, 8:12 PM | | System |
| Dec 21, 2021 8:12 PM | Status changed to Harver Incomplete in step Harver | Event date: Dec 21, 2021, 8:12 PM | | System |
| Dec 21, 2021 8:12 PM | Moved to step Harver | Event date: Dec 21, 2021, 8:12 PM | | System |
| Dec 21, 2021 8:12 PM | Status changed to Selected in step New | Event date: Dec 21, 2021, 8:12 PM | | System |
| Dec 21, 2021 8:12 PM | Applied online | TeleTechJobs.com Mobile (External) The submission is complete | | Candidate |
| Dec 21, 2021 8:12 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03392 at TTEC/TeleTech | | System |
| Dec 21, 2021 8:10 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| 035GO (1/20/2022 BOA Claims Processing 9:00AM - 5:30PM EST Training 8:00AM - 6:30PM EST Availability) | | | | |
| Apr 7, 2022 2:00 AM | Service status changed to Unable to process | Background Screening, Sterling | | Candidate |
| Jan 14, 2022 9:42 AM | Comments added | | Sent FEM for i9 completion | Michelle York |
| Jan 12, 2022 8:34 AM | Correspondence sent | I9 Verifier error - I9 Mi ssing Documents | | Michelle York |
| Jan 11, 2022 8:47 AM | Correspondence sent | I9 Verifier error – self selected - Your TTEC Application | | Michelle York |
| Jan 10, 2022 11:25 AM | Correspondence sent | I9 Paperwork 2022 - T TEC: I-9 Paperwork a nd Instructions | | System |
| Jan 10, 2022 9:15 AM | Start Date Updated | Modified from Jan 20, 2022, 7:00 AM to Jan 20, 2022, 8:00 AM | | Bobbie Jones |
| Jan 10, 2022 9:15 AM | Hired | Start Date: Jan 20, 2022, 10:00:00 AM (UTC -05:00) Eastern Time - Montreal, New York, Washington D.C., Event date: Jan 10, 2022, 9:15 AM | | Bobbie Jones |
| Jan 10, 2022 9:15 AM | Status changed to Hired in step Hire | Event date: Jan 10, 2022, 9:15 AM | | Bobbie Jones |
| Jan 10, 2022 9:15 AM | Moved to step Hire | Event date: Jan 10, 2022, 9:15 AM | | Bobbie Jones |
| Jan 7, 2022 12:10 AM | Status changed to Selected in step Background / Drug | Event date: Jan 7, 2022, 12:10 AM | | System |
| Jan 7, 2022 12:09 AM | Results received | Background Screening, Sterling, Results received: Provider Status, Adjudication Result, Summary. | | Candidate |
| Jan 6, 2022 10:20 AM | Results received | Background Screening, Sterling, Results received: Summary. | | Candidate |
| Jan 6, 2022 9:25 AM | Results received | Background Screening, Sterling, Results received: Adjudication Result, Provider Status, Summary. | | Candidate |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 6, 2022 8:59 AM | Status changed to To be Completed in step Background / Drug | Event date: Jan 6, 2022, 8:59 AM | | System |
| Jan 6, 2022 8:59 AM | Moved to step Background / Drug | Event date: Jan 6, 2022, 8:59 AM | | System |
| Jan 6, 2022 8:59 AM | Results received | Background Screening, Sterling, Results received: Error Message. | | Candidate |
| Jan 6, 2022 8:59 AM | Service status changed to Acknowledged by provider | Background Screening, Sterling | | Candidate |
| Jan 6, 2022 8:59 AM | Service requested | Background Screening, Sterling | | Candidate |
| Jan 6, 2022 8:59 AM | Status changed to Selected in step Post Offer | Event date: Jan 6, 2022, 8:59 AM | | System |
| Jan 6, 2022 8:58 AM | Education - Added | Degree; Tri Cities High School; (Not Specified) - 05/2017 | | Candidate |
| Jan 6, 2022 8:58 AM | Work experience - Added | Walmart Inc.; 11/2015 - 11/2020 | | Candidate |
| Jan 6, 2022 8:58 AM | Education - Added | Degree; Tri Cities High School; (Not Specified) - 05/2017 | | Candidate |
| Jan 6, 2022 8:58 AM | Work experience - Added | Walmart Inc.; 11/2015 - 11/2020 | | Candidate |
| Jan 6, 2022 8:55 AM | Regulations - Initial entry | EEO (USA) information entered | | Candidate |
| Jan 6, 2022 8:55 AM | Submission updated | United States Post-Offer (External) The submission is complete | | Candidate |
| Jan 6, 2022 8:55 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Matched to Job | | Candidate |
| Jan 6, 2022 8:55 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Matched to Job | | Candidate |
| Jan 6, 2022 8:47 AM | Status changed to Post-Offer Email Sent in step Post Offer | Event date: Jan 6, 2022, 8:47 AM | | Bobbie Jones |
| Jan 6, 2022 8:47 AM | Moved to step Post Offer | Event date: Jan 6, 2022, 8:47 AM | | Bobbie Jones |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 6, 2022 8:45 AM | Correspondence sent | @Home: United States Post Offer Correspondence (TTEC-Provided SSD) - Welcome to TTEC - Please accept your offer today! | | Bobbie Jones |
| Jan 6, 2022 8:45 AM | Offer 1 - Accepted | Event Date: Jan 6, 2022, 8:00 AM | | Integration Integration |
| Jan 6, 2022 8:44 AM | Correspondence sent | @Home: Offer Letter - US Seasonal Associate - TTEC Offer Letter | | Bobbie Jones |
| Jan 6, 2022 8:44 AM | Offer 1 - Extended (Verbally) | Event Date: Jan 5, 2022, 11:00 PM | Extended on behalf of recruiter | Integration Integration |
| Jan 6, 2022 8:41 AM | Offer 1 - Created | | | Integration Integration |
| Jan 6, 2022 8:41 AM | Offer 1 - The offer letter has been replaced. See the link in "Details" column. | @Home: Offer Letter - US Seasonal Associate - TTEC Offer Letter | | Integration Integration |
| Jan 6, 2022 8:36 AM | Candidate matched | Candidate has been matched to requisition but not notified The submission is complete | | Bobbie Jones |
| Jan 6, 2022 8:36 AM | Application process - Start | Profile process - Start The submission is incomplete | | Bobbie Jones |
| **03U9B (4.22.24 Progressive Service w167 - AM Training)** | | | | |
| Jun 26, 2024 8:00 AM | Service status changed to Unable to process | Background Screening, Sterling | | Samantha Cheshire |
| Apr 8, 2024 6:13 AM | Hired | Start Date: Apr 22, 2024, 8:00:00 AM (UTC -05:00) Eastern Time - Montreal, New York, Washington D.C., Event date: Apr 8, 2024, 6:13 AM | | Samantha Cheshire |
| Apr 8, 2024 6:13 AM | Status changed to Hired in step Hire | Event date: Apr 8, 2024, 6:13 AM | | Samantha Cheshire |
| Apr 8, 2024 6:13 AM | Moved to step Hire | Event date: Apr 8, 2024, 6:13 AM | | Samantha Cheshire |
| Mar 29, 2024 9:00 AM | Results received | Background Screening, Sterling, Results received: Adjudication Result, Provider Status, Summary. | | Samantha Cheshire |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Mar 28, 2024 7:15 AM | Correspondence sent | Submission Progression Notification - Background Error – ACTION NEEDED | | System |
| Mar 28, 2024 7:11 AM | Service status changed to Acknowledged by provider | Background Screening, Sterling | | Samantha Cheshire |
| Mar 28, 2024 7:11 AM | Results received | Background Screening, Sterling, Results received: Error Message. | | Samantha Cheshire |
| Mar 28, 2024 7:11 AM | Service requested | Background Screening, Sterling | | Samantha Cheshire |
| Mar 28, 2024 7:11 AM | Status changed to Selected in step Background | Event date: Mar 28, 2024, 7:11 AM | | System |
| Mar 28, 2024 7:11 AM | Status changed to Request Error in step Background | Event date: Mar 28, 2024, 7:11 AM | | System |
| Mar 28, 2024 7:11 AM | Status changed to Check Initiated in step Background | Event date: Mar 28, 2024, 7:11 AM | | System |
| Mar 28, 2024 7:11 AM | Moved to step Background | Event date: Mar 28, 2024, 7:11 AM | | System |
| Mar 28, 2024 7:11 AM | Offer 1 - Accepted | Event Date: Mar 27, 2024, 7:11 AM | | Samantha Cheshire |
| Mar 27, 2024 11:17 AM | Work experience - Updated | Work experience before change: Walmart Inc.; 11/2015 - 03/2021 | | Candidate |
| Mar 27, 2024 11:17 AM | Work experience - Added | Iced Beauty Bar LLC; 03/2021 - 01/2022 | | Candidate |
| Mar 27, 2024 11:13 AM | Submission updated | United States Post-Offer (External) The submission is complete | | Candidate |
| Mar 27, 2024 11:13 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Matched to Job | | Candidate |
| Mar 27, 2024 10:37 AM | Correspondence sent | Email: eSignature Correspondence - One more action needed from you before joining our team! | | Samantha Cheshire |
| Mar 27, 2024 10:36 AM | Offer 1 - Sent as E-Offer | Offer Letter: Enterprise Services and Engage US- | | Samantha Cheshire |

Candidate Name
Davis, Natasha (21581429)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Hourly Full-Time 2020 - Offer Letter | | |
| Mar 27, 2024 10:36 AM | Offer 1 - Extended (Written) | Offer Letter: Enterprise Services and Engage US- Hourly Full-Time 2020 - Offer Letter | | Samantha Cheshire |
| Mar 27, 2024 10:36 AM | Offer 1 - E-Offer notification sent to candidate | EOffer Candidate Invitation - Offer of Employment from Samantha Cheshire | | System |
| Mar 27, 2024 10:36 AM | Offer 1 - Created | | | Samantha Cheshire |
| Mar 27, 2024 10:36 AM | Offer 1 - The offer letter has been replaced. See the link in "Details" column. | Offer Letter: Enterprise Services and Engage US- Hourly Full-Time 2020 - Offer Letter | | Samantha Cheshire |
| Mar 27, 2024 10:07 AM | Candidate matched | Candidate has been matched to requisition but not notified The submission is complete | | Samantha Cheshire |
| Mar 27, 2024 10:07 AM | Education - Added | Degree; Tri Cities High School; (Not Specified) - 05/2017 | | Samantha Cheshire |
| Mar 27, 2024 10:07 AM | Work experience - Added | Walmart Inc.; 11/2015 - 11/2020 | | Samantha Cheshire |
| Mar 27, 2024 10:06 AM | Application process - Start | Profile process - Start The submission is incomplete | | Samantha Cheshire |

# Resume

## Candidate Personal Information

Basic Candidate Information

☐ Internal Candidate

| Employee Number | Eligible for Rehire | Latest Termination Date |
|-----------------|---------------------|--------------------------|
| 3389631 | Y - Yes | May 30, 2024 |

| First Name | Last Name |
|------------|-----------|
| Natasha | Davis |

Please share your military status:
**None of the above**

Address (line 1)
**140 Fairhaven Trial**

City                    Zip/Postal Code                    County of Residence

Candidate Name
Davis, Natasha (21581429)

| | | |
|---|---|---|
| Fairburn | 30213 | Fulton |

Place of Residence
United States > Georgia > Atlanta

Email Address
davis.natasha56@gmail.com

Cellular Number
4045630991

I agree to be contacted via SMS text
Yes

Candidate Requested Information
Were you referred by an employee?
No

Were you referred by a current Percepta employee?
No

New Hire Integration Data
National Identifier
668051423

| | | |
|---|---|---|
| Date of Birth | Gender | Marital Status |
| Jan 14, 1999 | Female | S - Single |

Country of Birth
United States

Healthcare-Specific Information

## Education

Education 1

Education

| | | |
|---|---|---|
| Graduation Date | Did you graduate? | Education Level (Achieved) |
| May, 2017 | Yes | High School Diploma / GED / Metric |
| Institution/School Name | Institution Type | |
| Tri Cities High School | High School | |

Program/Course
Degree

| | |
|---|---|
| City | State |
| East Point | Ga |

## Work Experience

Work Experience 1

Work Experience

| | | |
|---|---|---|
| ☐ Current job | Start Date | End Date |
| | Nov, 2015 | Mar, 2021 |
| Employer | | Title |
| Walmart Inc. | | Sales Associate |
| City | State | Country |
| East Point | GA - Georgia | US - United States |
| | | ☐ May we contact this employer? |

Candidate Name
Davis, Natasha (21581429)

---

Work Experience 2

Work Experience

☐ Current job

| Start Date | End Date |
| --- | --- |
| Mar, 2021 | Jan, 2022 |

Other Employer
Iced Beauty Bar LLC

Title
Executive Assistant

City
College Park

State
GA - Georgia

Country
US - United States

☐ May we contact this employer?

# Profile

## Submission Medium

Original Submission Medium
Online Mobile

Latest Submission Medium
Online

## Source Tracking

General
Social Media

Specific
LinkedIn

## Job Posting Notification

☐ Send an email notification to the candidate or the agent

## Basic Profile

Job Level
Entry Level

## Employment Preferences

Job Field

| Category |
| --- |
| _Customer Care Representative |

Organization

| Business Segment |
| --- |

Candidate Name
Davis, Natasha (21581429)

| |
|---|
| CMS - @Home |
| CMS - Onshore |
| Percepta |

Location

| Country | Province / State | City | Site |
|---|---|---|---|
| United States | Colorado | Englewood | TTEC-US-At Home US, TSC - 15021 |
| United States | Colorado | Englewood | TTEC-US-US, At Home - Financial Services- 01552 |
| United States | Georgia | Duluth | Atlanta, GA - 01341 |
| United States | Nevada | Las Vegas | Las Vegas - 01480 |

## Account Information

Account Status
Not Locked

User Name
3389631

Candidate Name
heuerman, samantha r (19294137)

---

# General Profile - heuerman, samantha r (19294137)

| Latest Submission Medium | Source | Source Type |
|---|---|---|
| Online | Bing | Internet / Online |

| Creation Date | Submission Type | |
|---|---|---|
| Aug 26, 2020 | External | |

# History

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| 02PZZ (Sales Representative - Inbound - Work From Home - USA) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | change: -***Update from General Profile | | |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Oct 12, 2021 12:47 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 02YL5 - Customer Service Representative - Work from Home - USA | | Candidate |
| Oct 12, 2021 12:47 PM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 02YL5 - Customer Service Representative - Work from Home - USA | | Candidate |
| Oct 12, 2021 10:55 AM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? ***Answer before change: -***Update from requisition 02YM5 - Customer Service Representative | | Candidate |
| Sep 1, 2020 2:10 PM | Status changed to Has Declined in step Assessments | Incomplete Application, Event date: Sep 1, 2020, 2:10 PM | Did not complete Ping Test. | Earl Florence GTAS - Villanueva |
| Sep 1, 2020 2:04 PM | Correspondence sent | Email: @Home - Ping Test - Your TTEC Application | | Earl Florence GTAS - Villanueva |
| Aug 31, 2020 1:30 PM | Correspondence sent | Email: @Home - Ping Test - Your TTEC Application | | Earl Florence GTAS - Villanueva |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Aug 28, 2020 10:51 AM | Correspondence sent | Email: @Home - Ping Test - Your TTEC Application | | Earl Florence GTAS - Villanueva |
| Aug 27, 2020 11:15 AM | Correspondence sent | Email: @Home - Ping Test - Your TTEC Application | | Earl Florence GTAS - Villanueva |
| Aug 27, 2020 11:05 AM | Status changed to Assessment Sent in step Assessments | Event date: Aug 27, 2020, 11:04 AM | | Earl Florence GTAS - Villanueva |
| Aug 27, 2020 11:05 AM | Moved to step Assessments | Event date: Aug 27, 2020, 11:04 AM | | Earl Florence GTAS - Villanueva |
| Aug 27, 2020 11:04 AM | Status changed to Selected in step New | Event date: Aug 27, 2020, 11:04 AM | | Earl Florence GTAS - Villanueva |
| Aug 26, 2020 8:12 PM | Applied online | TeleTech@Home US - No Resume (External) The submission is complete | | Candidate |
| Aug 26, 2020 8:12 PM | Submission updated | TeleTech@Home US - No Resume (External) The submission is incomplete | | Candidate |
| Aug 26, 2020 8:12 PM | Results received | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co., Results received: Federal Credits, State Credits, Forms Required, Estimate, Provider Status. | | Candidate |
| Aug 26, 2020 8:12 PM | Provider status changed | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| Aug 26, 2020 8:12 PM | Service status changed to Completed | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |
| Aug 26, 2020 8:11 PM | Results received | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co., Results received: Last Error Description, Provider Status. | | Candidate |
| Aug 26, 2020 8:11 PM | Service requested | Employment Tax Credit Eligibility - FOR US REQUISITIONS ONLY, Tax Credit Co. | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Aug 26, 2020 8:11 PM | Regulations - Initial entry | EEO (USA) information entered | | Candidate |
| Aug 26, 2020 8:08 PM | Regulations - Initial entry | EEO (USA) information entered | | Candidate |
| Aug 26, 2020 8:05 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Aug 26, 2020 8:05 PM | Correspondence sent | @Home: Your TTEC Application Completion - Next Steps - @Home: Your TTEC Application Completion - Next Steps | | System |
| Aug 26, 2020 8:05 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| General Profile | | | | |
| Jun 12, 2024 11:38 AM | Contact information - Updated | Zip/Postal Code before change: 32736 | | Christine Joy GTAS - Desolo |
| Jun 12, 2024 11:38 AM | Contact information - Updated | City before change: Eustis | | Christine Joy GTAS - Desolo |
| Jun 12, 2024 11:38 AM | Contact information - Updated | Address (line 2) before change: - | | Christine Joy GTAS - Desolo |
| Jun 12, 2024 11:38 AM | Contact information - Updated | Address (line 1) before change: 26634 June Ave. | | Christine Joy GTAS - Desolo |
| May 27, 2024 6:58 AM | Contact information - Updated | Zip/Postal Code before change: 32179 | | Shivani Soppoji |
| May 27, 2024 6:58 AM | Contact information - Updated | City before change: Ocklawaha | | Shivani Soppoji |
| May 27, 2024 6:58 AM | Contact information - Updated | Address (line 1) before change: 2 fisher terrace trce | | Shivani Soppoji |
| May 17, 2024 2:05 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:26 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:25 AM | Answer to a question - Update | Question: Do you live within the state of Virginia? ***Answer before change: - | | Candidate |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | |
| May 17, 2024 1:24 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:24 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| May 17, 2024 1:21 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:18 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Update | Question: Do you live within the state of Florida? ***Answer before change: - | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:16 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:15 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| May 17, 2024 1:12 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:12 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| May 17, 2024 1:11 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:10 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Update | Question: Are you authorized to work in the United States? | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | ***Answer before change: - | | |
| May 17, 2024 1:08 AM | Answer to a question - Update | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: - | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: - ***Update from requisition 03UTP - Customer Service Representative – Financial Services | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: - ***Update from requisition 03UTP - Customer Service Representative – Financial Services | | Candidate |
| May 17, 2024 1:07 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| May 17, 2024 1:07 AM | Contact information - Updated | Zip/Postal Code before change: 32736 | | Candidate |
| May 17, 2024 1:07 AM | Contact information - Updated | City before change: Eustis | | Candidate |
| May 17, 2024 1:07 AM | Contact information - Updated | Address (line 1) before change: 26634 June Ave. | | Candidate |
| May 17, 2024 1:05 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| May 17, 2024 1:01 AM | Correspondence sent | Email: Candidate_ Forgot Password - Forgot Your Password? | | Candidate |
| May 17, 2024 12:58 AM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| May 16, 2024 1:05 AM | Basic profile - Updated | Internal candidate before change: Yes | | Integration Integration |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 16, 2024 1:05 AM | Contact information - Updated | Eligible for Rehire before change: - | | Integration Integration |
| Mar 11, 2024 11:32 AM | Contact information - Updated | Zip/Postal Code before change: 32179 | | Shivani Soppoji |
| Mar 11, 2024 11:32 AM | Contact information - Updated | City before change: Ocklawaha | | Shivani Soppoji |
| Mar 11, 2024 11:32 AM | Contact information - Updated | Address (line 1) before change: 2 fisher terrace trce. | | Shivani Soppoji |
| Mar 9, 2024 6:27 PM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Mar 9, 2024 6:26 PM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Mar 9, 2024 6:25 PM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Mar 9, 2024 6:25 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Mar 9, 2024 6:21 PM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Mar 9, 2024 6:21 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Update | Question: Do you live within the state of Texas? ***Answer before change: - | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Mar 9, 2024 6:17 PM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Mar 9, 2024 6:17 PM | Contact information - Updated | Zip/Postal Code before change: 32736 | | Candidate |
| Mar 9, 2024 6:17 PM | Contact information - Updated | City before change: Eustis | | Candidate |
| Mar 9, 2024 6:17 PM | Contact information - Updated | If yes, please provide the current employee 's name. before change: reanna huggins | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Mar 9, 2024 6:17 PM | Contact information - Updated | Address (line 1) befor e change: 26634 June Ave. | | Candidate |
| Mar 9, 2024 6:16 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Mar 9, 2024 6:13 PM | Correspondence sent | Email: Candidate_ For got Password - Forgot Your Password? | | Candidate |
| Mar 9, 2024 6:11 PM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Nov 21, 2023 3:32 PM | Comments added | | Good Afternoon, Thanks for reaching out, as you know TTEC, does its best to find other opportunities for you. I currently do not have anything for your location. Please continue to monitor your emails for further correspondences. Or you are welcome to apply for positions of interest at TTECJobs.com Thanks | Bobbie Jones |
| Dec 22, 2022 2:57 AM | Basic profile - Updated | Preferred location(s) before change | | Deepak Goswami |
| Dec 22, 2022 2:57 AM | Basic profile - Updated | Preferred location(s) before change | | Deepak Goswami |
| Dec 22, 2022 2:57 AM | Basic profile - Updated | Preferred location(s) before change | | Deepak Goswami |
| Jan 20, 2022 8:00 AM | Basic profile - Updated | Internal candidate before change: No | | Candidate |
| Jan 10, 2022 9:55 AM | Contact information - Updated | Employee Number bef ore change: - | | Integration Integration |
| Jan 5, 2022 11:23 AM | Education - Updated | Education before change: general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Jan 5, 2022 11:23 AM | Education - Updated | Education before change: general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Jan 5, 2022 11:21 AM | Updated profile | United States Post-Offer (External) The | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | general profile is complete | | |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Social Security Number before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Date of Birth before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Last Name before change: martinheuerman | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Ethnicity before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Veteran - Post-Offer before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Race before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Social Security Number before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Date of Birth before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Last Name before change: martinheuerman | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Ethnicity before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Veteran - Post-Offer before change: - | | Candidate |
| Jan 5, 2022 11:21 AM | Contact information - Updated | Race before change: - | | Candidate |
| Dec 12, 2021 9:18 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 12, 2021 9:18 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Dec 12, 2021 9:16 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 12, 2021 9:16 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Dec 12, 2021 9:09 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 12, 2021 9:09 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Dec 10, 2021 7:57 PM | Updated profile | Professional and Enterprise (External) | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | The general profile is complete | | |
| Dec 10, 2021 7:57 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Dec 10, 2021 7:55 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 10, 2021 7:55 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Dec 10, 2021 7:51 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 10, 2021 7:51 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Dec 10, 2021 7:51 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Dec 10, 2021 7:51 PM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Dec 10, 2021 7:47 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 10, 2021 7:47 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Dec 10, 2021 7:44 PM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Dec 10, 2021 7:44 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Dec 10, 2021 7:44 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Dec 2, 2021 5:28 PM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Oct 20, 2021 10:04 AM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Oct 20, 2021 10:03 AM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Oct 20, 2021 10:03 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 10:03 AM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Oct 20, 2021 10:03 AM | Basic profile - Updated | Job level before change: Entry Level | | Candidate |
| Oct 20, 2021 9:56 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:56 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Oct 20, 2021 9:56 AM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Oct 20, 2021 9:54 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:53 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Oct 20, 2021 9:50 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:47 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:47 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Oct 20, 2021 9:45 AM | Updated profile | TeleTech@Home US - No Resume (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:42 AM | Updated profile | TeleTech@Home US - No Resume (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:37 AM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Oct 20, 2021 9:37 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:37 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 12, 2021 12:47 PM | Updated profile | TeleTech@Home US - No Resume (External) The general profile is complete | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 12, 2021 12:47 PM | Answer to a question - Update | Question: Are you at least 18 years of age? ***Answer before change: - | | Candidate |
| Oct 12, 2021 12:47 PM | Answer to a question - Update | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: - | | Candidate |
| Oct 12, 2021 12:47 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 02YL5 - Customer Service Representative - Work from Home - USA | | Candidate |
| Oct 12, 2021 12:47 PM | Answer to a question - Updated | Question: Are you planning to work from one of the following territories: American Samoa, Guam, Northern Mariana Islands, Puerto Rico, or U.S. Virgin Islands? ***Answer before change: -***Update from requisition 02YL5 - Customer Service Representative - Work from Home - USA | | Candidate |
| Oct 12, 2021 10:58 AM | Updated profile | Professional and Enterprise (External) The general profile is complete | | Candidate |
| Oct 12, 2021 10:58 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 12, 2021 10:58 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 12, 2021 10:55 AM | Attached File in Resume - Added | samsresume.pdf | | Candidate |
| Oct 12, 2021 10:55 AM | Answer to a question - Update | Question: Do you have a high school | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | diploma or GED? ***Answer before change: - | | |
| Oct 12, 2021 10:55 AM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? ***Answer before change: - ***Update from requisition 02YM5 - Customer Service Representative | | Candidate |
| Oct 12, 2021 10:54 AM | Updated profile | United States (External) The general profile is complete | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | Cellular Number before change: - | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | Middle name before change: - | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | Last Name before change: Martin-Heuerman | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | First Name before change: Samantha | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | If yes, please provide the current employee ' s name. before change: - | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | Cellular Number before change: - | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | Middle name before change: - | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | Last Name before change: Martin-Heuerman | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | First Name before change: Samantha | | Candidate |
| Oct 12, 2021 10:54 AM | Contact information - Updated | If yes, please provide the current employee ' s name. before change: - | | Candidate |
| Oct 12, 2021 10:52 AM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Oct 12, 2021 10:52 AM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Oct 12, 2021 10:48 AM | Correspondence sent | Set up User Name and Password – Apply As Guest - Set up a use | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | r name and password at TTEC | | |
| Oct 12, 2021 10:47 AM | Correspondence sent | Find your username - Forgot user name | | Candidate |
| Aug 26, 2020 8:30 PM | Correspondence sent | Set up User Name an d Password – Apply A s Guest - Set up a use r name and password at TTEC | | System |
| Aug 26, 2020 8:12 PM | Submitted profile | TeleTech@Home US - No Resume (External) The general profile is complete | | Candidate |
| Aug 26, 2020 8:12 PM | Updated profile | TeleTech@Home US - No Resume (External) The general profile is incomplete | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Update | Question: Are you at least 18 years of age? ***Answer before change: - | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Update | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: - | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Update | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Maryland, Massachusetts, New York, the state of Washington, or Washington D.C.? ***Answer before change: - | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Update | Question: Do you have a high school diploma or GED? ***Answer before change: - | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 02PZZ | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | - Sales Representative - Inbound - Work From Home - USA | | |
| Aug 26, 2020 8:11 PM | Answer to a question - Updated | Question: If you are hired can you provide proof of your identity and eligibility to work in the U.S., as required by the Immigration Reform Control Act of 1986? ***Answer before change: -***Update from requisition 02PZZ - Sales Representative - Inbound - Work From Home - USA | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Updated | Question: Are you planning to work from Alaska, California, Colorado, Hawaii, Illinois, Maryland, Massachusetts, New York, the state of Washington, or Washington D.C.? ***Answer before change: -***Update from requisition 02PZZ - Sales Representative - Inbound - Work From Home - USA | | Candidate |
| Aug 26, 2020 8:11 PM | Answer to a question - Updated | Question: Do you have a high school diploma or GED? ***Answer before change: -***Update from requisition 02PZZ - Sales Representative - Inbound - Work From Home - USA | | Candidate |
| Aug 26, 2020 8:05 PM | Updated profile | TeleTech@Home US - No Resume (External) The general profile is incomplete | | Candidate |
| Aug 26, 2020 8:05 PM | Attached File in Resume - Added | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Aug 26, 2020 8:04 PM | Profile process - Start | selfRegister The general profile is incomplete | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| 02YM5 (Customer Service Representative) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Dec 2, 2021 6:30 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 2, 2021, 6:30 PM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Dec 2, 2021 6:30 PM | Moved to step Interview | Event date: Dec 2, 2021, 6:30 PM | | System |
| Dec 2, 2021 6:30 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Dec 2, 2021 6:30 PM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Dec 2, 2021 6:30 PM | Status changed to Selected in step Harver | Event date: Dec 2, 2021, 6:30 PM | | System |
| Dec 2, 2021 6:24 PM | Service status changed to Completed | Assessments, Harver | | Candidate |
| Dec 2, 2021 6:24 PM | Provider status changed | Assessments, Harver | | Candidate |
| Dec 2, 2021 6:24 PM | Results received | Assessments, Harver, Results received: Overall Result, Additional Result 4, Additional Result 5, Computer Proficiency, Additional Result 3, Additional Result 2, Band, Provider Status. | | Candidate |
| Dec 2, 2021 5:31 PM | Results received | Assessments, Harver, Results received: Provider Status. | | Candidate |
| Dec 2, 2021 5:31 PM | Service status changed to In progress | Assessments, Harver | | Candidate |
| Dec 2, 2021 5:31 PM | Provider status changed | Assessments, Harver | | Candidate |
| Dec 2, 2021 5:31 PM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Dec 2, 2021 5:31 PM | Results received | Assessments, Harver, Results received: hidden web Address. | | Candidate |
| Dec 2, 2021 5:26 PM | Service status changed to Sent to candidate | Assessments, Harver | | Jeremiah GTAS - Cruz |
| Dec 2, 2021 5:26 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Jeremiah GTAS - Cruz |
| Dec 2, 2021 5:18 PM | Comments added | | Chat: hi I had to buy a new faster computer | Jeremiah GTAS - Cruz |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | | I need the link sent to email so I can run the hardware test on my new computer to gain employment with TTEC- thanks// Advise to access and complete the assessment// Requesting for a link assessment// Assessment link sent// Assisted | |
| Nov 8, 2021 1:15 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 5, 2021 1:02 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 3, 2021 1:02 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 2, 2021 12:48 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 28, 2021 11:55 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 27, 2021 11:38 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 22, 2021 10:59 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 21, 2021 11:30 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 19, 2021 12:24 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 18, 2021 11:40 AM | Correspondence sent | Email: Assessment - GTAS Contact - A me | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | mber of the TTEC team will be in contact! | | |
| Oct 18, 2021 11:33 AM | Status changed to GTAS Contact in step Harver | Event date: Oct 18, 2021, 11:33 AM | | Nikko GTAS - Woods |
| Oct 13, 2021 3:35 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 13, 2021 3:07 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 13, 2021, 3:07 PM | | Integration Integration |
| Oct 12, 2021 6:25 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 12, 2021 6:07 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 12, 2021, 6:07 PM | | Integration Integration |
| Oct 12, 2021 12:47 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: -***Update from requisition 02YL5 - Customer Service Representative - Work from Home - USA | | Candidate |
| Oct 12, 2021 11:55 AM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 12, 2021 11:52 AM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 12, 2021, 11:52 AM | | Nikko GTAS - Woods |
| Oct 12, 2021 10:55 AM | Status changed to Harver Sent in step Harver | Event date: Oct 12, 2021, 10:55 AM | | System |
| Oct 12, 2021 10:55 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| Oct 12, 2021 10:55 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Oct 12, 2021 10:55 AM | Service requested | Assessments, Harver | | Candidate |
| Oct 12, 2021 10:55 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 12, 2021, 10:55 AM | | System |
| Oct 12, 2021 10:55 AM | Moved to step Harver | Event date: Oct 12, 2021, 10:55 AM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 12, 2021 10:55 AM | Status changed to Selected in step New | Event date: Oct 12, 2021, 10:55 AM | | System |
| Oct 12, 2021 10:55 AM | Applied online | United States (External) The submission is complete | | Candidate |
| Oct 12, 2021 10:55 AM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Oct 12, 2021 10:55 AM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Oct 12, 2021 10:55 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative -02YM5 at TTEC/Tele Tech | | System |
| Oct 12, 2021 10:55 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 12, 2021 10:52 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **02YL5 (Customer Service Representative - Work from Home - USA)** | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Nov 21, 2021 11:06 AM | Service status changed to Unable to process | Assessments, Harver | | Candidate |
| Nov 5, 2021 9:31 AM | Status changed to Has Declined in step Harver | Did not complete assessments, Event date: Nov 5, 2021, 9:30 AM | Did not complete assessments | Hope GTAS - Alagao |
| Nov 5, 2021 9:30 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Hope GTAS - Alagao |
| Oct 22, 2021 12:13 PM | Provider status changed | Assessments, Harver | | Candidate |
| Oct 22, 2021 12:13 PM | Results received | Assessments, Harver, Results received: hidden web Address, Provider Status. | | Candidate |
| Oct 22, 2021 12:13 PM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Oct 22, 2021 11:21 AM | Results received | Assessments, Harver, Results received: Provider Status. | | Candidate |
| Oct 22, 2021 11:21 AM | Service status changed to In progress | Assessments, Harver | | Candidate |
| Oct 22, 2021 11:21 AM | Provider status changed | Assessments, Harver | | Candidate |
| Oct 22, 2021 11:20 AM | Results received | Assessments, Harver, Results received: Provider Error Message, hidden web | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Address, Provider Status. | | |
| Oct 22, 2021 11:20 AM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Oct 22, 2021 11:20 AM | Provider status changed | Assessments, Harver | | Candidate |
| Oct 22, 2021 11:13 AM | Comments added | | Chat: Requesting for a link assessment// Assessment link sent// Assisted | Jeremiah GTAS - Cruz |
| Oct 22, 2021 11:11 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Jeremiah GTAS - Cruz |
| Oct 15, 2021 11:01 AM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Oct 15, 2021 10:48 AM | Status changed to GTAS Contact in step Harver | Event date: Oct 15, 2021, 10:48 AM | | Hope GTAS - Alagao |
| Oct 14, 2021 4:46 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 14, 2021 3:05 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 14, 2021, 3:05 PM | | Integration Integration |
| Oct 13, 2021 6:20 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 13, 2021 6:05 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 13, 2021, 6:05 PM | | Integration Integration |
| Oct 12, 2021 9:16 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 12, 2021 9:06 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 12, 2021, 9:06 PM | | Integration Integration |
| Oct 12, 2021 12:47 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Oct 12, 2021 12:47 PM | Status changed to Harver Sent in step Harver | Event date: Oct 12, 2021, 12:47 PM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 12, 2021 12:47 PM | Status changed to Harver Incomplete in step Harver | Event date: Oct 12, 2021, 12:47 PM | | System |
| Oct 12, 2021 12:47 PM | Moved to step Harver | Event date: Oct 12, 2021, 12:47 PM | | System |
| Oct 12, 2021 12:47 PM | Status changed to Selected in step New | Event date: Oct 12, 2021, 12:47 PM | | System |
| Oct 12, 2021 12:47 PM | Applied online | TeleTech@Home US - No Resume (External) The submission is complete | | Candidate |
| Oct 12, 2021 12:46 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 12, 2021 12:46 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 031MH (Property and Casualty Customer Service Representative - Remote) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | change: -***Update from General Profile | | |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Nov 15, 2021 10:22 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Patrick GTAS - Canarias |
| Nov 15, 2021 10:21 AM | Status changed to Has Declined in step Harver | Did not complete assessments, Event date: Nov 15, 2021, 10:21 AM | Did not complete assessment | Patrick GTAS - Canarias |
| Oct 25, 2021 11:55 AM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Oct 25, 2021 9:42 AM | Status changed to GTAS Contact in step Harver | Event date: Oct 25, 2021, 9:42 AM | | Patrick GTAS - Canarias |
| Oct 22, 2021 4:21 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 22, 2021 3:03 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 22, 2021, 3:03 PM | | Integration Integration |
| Oct 21, 2021 6:06 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 21, 2021 6:03 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 21, 2021, 6:03 PM | | Integration Integration |
| Oct 20, 2021 9:15 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 20, 2021 9:03 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 20, 2021, 9:03 PM | | Integration Integration |
| Oct 20, 2021 9:46 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 9:46 AM | Status changed to Harver Sent in step Harver | Event date: Oct 20, 2021, 9:46 AM | | System |
| Oct 20, 2021 9:46 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 20, 2021, 9:46 AM | | System |
| Oct 20, 2021 9:46 AM | Moved to step Harver | Event date: Oct 20, 2021, 9:46 AM | | System |
| Oct 20, 2021 9:46 AM | Status changed to Selected in step New | Event date: Oct 20, 2021, 9:46 AM | | System |
| Oct 20, 2021 9:46 AM | Applied online | TeleTech@Home US - No Resume (External) The submission is complete | | Candidate |
| Oct 20, 2021 9:45 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 9:44 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 9:44 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:44 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 0300W (Insurance Customer Support Associate - Remote) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | change: -***Update from General Profile | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Aug 8, 2022 2:01 AM | Service status changed to Candidate didn't answer email within set time | Assessments, Harver | | Candidate |
| Nov 15, 2021 10:04 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Patrick GTAS - Canarias |
| Nov 15, 2021 10:04 AM | Status changed to Has Declined in step Harver | Did not complete assessments, Event date: Nov 15, 2021, 10:04 AM | Did not complete assessment | Patrick GTAS - Canarias |
| Oct 25, 2021 12:10 PM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Oct 25, 2021 8:51 AM | Status changed to GTAS Contact in step Harver | Event date: Oct 25, 2021, 8:51 AM | | Patrick GTAS - Canarias |
| Oct 22, 2021 4:16 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 22, 2021 3:03 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 22, 2021, 3:03 PM | | Integration Integration |
| Oct 21, 2021 6:20 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 21, 2021 6:03 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 21, 2021, 6:03 PM | | Integration Integration |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 9:25 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 20, 2021 9:03 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 20, 2021, 9:03 PM | | Integration Integration |
| Oct 20, 2021 9:44 AM | Status changed to Harver Sent in step Harver | Event date: Oct 20, 2021, 9:44 AM | | System |
| Oct 20, 2021 9:44 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| Oct 20, 2021 9:44 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Oct 20, 2021 9:44 AM | Service requested | Assessments, Harver | | Candidate |
| Oct 20, 2021 9:44 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 20, 2021, 9:44 AM | | System |
| Oct 20, 2021 9:44 AM | Moved to step Harver | Event date: Oct 20, 2021, 9:44 AM | | System |
| Oct 20, 2021 9:44 AM | Status changed to Selected in step New | Event date: Oct 20, 2021, 9:44 AM | | System |
| Oct 20, 2021 9:44 AM | Applied online | TeleTech@Home US - No Resume (External) The submission is complete | | Candidate |
| Oct 20, 2021 9:42 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 9:41 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 9:41 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:41 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 033CD (Customer Service Representative - Automotive Brand Ambassador) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Payment Processing Specialist – Full Time | | |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Aug 8, 2022 2:01 AM | Service status changed to Candidate didn't answer email within set time | Assessments, Harver | | Candidate |
| Oct 26, 2021 9:38 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Rep resentative - Automoti | | Kezhia Mae GTAS - Diezmo |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | ve Brand Ambassador at TTEC | | |
| Oct 26, 2021 9:37 AM | Status changed to Has Declined in step Harver | Not able / not willing to relocate, Event date: Oct 26, 2021, 9:37 AM | Out of state | Kezhia Mae GTAS - Diezmo |
| Oct 22, 2021 3:20 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 22, 2021 3:03 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 22, 2021, 3:03 PM | | Integration Integration |
| Oct 21, 2021 6:15 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 21, 2021 6:03 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 21, 2021, 6:03 PM | | Integration Integration |
| Oct 20, 2021 9:10 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 20, 2021 9:04 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 20, 2021, 9:04 PM | | Integration Integration |
| Oct 20, 2021 9:51 AM | Status changed to Harver Sent in step Harver | Event date: Oct 20, 2021, 9:51 AM | | System |
| Oct 20, 2021 9:51 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| Oct 20, 2021 9:51 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Oct 20, 2021 9:51 AM | Service requested | Assessments, Harver | | Candidate |
| Oct 20, 2021 9:51 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 20, 2021, 9:51 AM | | System |
| Oct 20, 2021 9:51 AM | Moved to step Harver | Event date: Oct 20, 2021, 9:51 AM | | System |
| Oct 20, 2021 9:51 AM | Status changed to Selected in step New | Event date: Oct 20, 2021, 9:51 AM | | System |
| Oct 20, 2021 9:51 AM | Applied online | United States (External) The submission is complete | | Candidate |
| Oct 20, 2021 9:51 AM | Correspondence sent | Email: Thank you for applying - TTEC Extern | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | al - Thank you for applying to Customer Service Representative - Automotive Brand Ambassador-033CD at TTEC/TeleTech | | |
| Oct 20, 2021 9:51 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 9:50 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 9:50 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:50 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 033CB (Customer Service Representative) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Oct 21, 2021 8:55 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Rep resentative at TTEC | | Kezhia Mae GTAS - Diezmo |
| Oct 21, 2021 8:54 AM | Status changed to Has Declined in step Harver | Not able / not willing to relocate, Event date: Oct 21, 2021, 8:54 AM | Out of state | Kezhia Mae GTAS - Diezmo |
| Oct 20, 2021 9:15 PM | Correspondence sent | Email: Assessment Pe nding 1 - Take the nex t step! | | System |
| Oct 20, 2021 9:04 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 20, 2021, 9:04 PM | | Integration Integration |
| Oct 20, 2021 9:49 AM | Correspondence sent | Email: Global - Online Assessments Link - Y our Application - Requi red Assessments | | Candidate |
| Oct 20, 2021 9:49 AM | Status changed to Harver Sent in step Harver | Event date: Oct 20, 2021, 9:49 AM | | System |
| Oct 20, 2021 9:49 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 20, 2021, 9:49 AM | | System |
| Oct 20, 2021 9:49 AM | Moved to step Harver | Event date: Oct 20, 2021, 9:49 AM | | System |
| Oct 20, 2021 9:49 AM | Status changed to Selected in step New | Event date: Oct 20, 2021, 9:49 AM | | System |
| Oct 20, 2021 9:49 AM | Applied online | United States (External) The submission is complete | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 9:48 AM | Correspondence sent | Email: Thank you for a pplying - TTEC Extern al - Thank you for appl ying to Customer Servi ce Representative-033 CB at TTEC/TeleTech | | System |
| Oct 20, 2021 9:48 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 9:47 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 9:47 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:47 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **033AL (Customer Service Representative – Insurance Agent Trainee)** | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Dec 20, 2021 12:01 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 1. | | Candidate |
| Dec 20, 2021 12:01 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 20, 2021 12:01 PM | Service status changed to Candidate didn't answer email within set time | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 6, 2021 12:00 PM | Status changed to Scheduled in step Interview | Event date: Dec 6, 2021, 12:00 PM | | System |
| Dec 6, 2021 11:51 AM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 6, 2021 11:51 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 6, 2021 11:51 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Dec 6, 2021 11:50 AM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 2, 2021 6:30 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 2, 2021, 6:30 PM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 2, 2021 6:30 PM | Moved to step Interview | Event date: Dec 2, 2021, 6:30 PM | | System |
| Dec 2, 2021 6:30 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Dec 2, 2021 6:30 PM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Dec 2, 2021 6:30 PM | Status changed to Selected in step Harver | Event date: Dec 2, 2021, 6:30 PM | | System |
| Oct 29, 2021 11:35 AM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Oct 29, 2021 11:28 AM | Status changed to GTAS Contact in step Harver | Event date: Oct 29, 2021, 11:28 AM | Moved manually | Marinell GTAS - Mendoza |
| Oct 21, 2021 4:06 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 21, 2021 3:06 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 21, 2021, 3:06 PM | | Integration Integration |
| Oct 20, 2021 6:21 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 20, 2021 6:06 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 20, 2021, 6:06 PM | | Integration Integration |
| Oct 20, 2021 12:25 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 20, 2021 12:21 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 20, 2021, 12:21 PM | Moved manually | Marinell GTAS - Mendoza |
| Oct 20, 2021 9:55 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Oct 20, 2021 9:55 AM | Status changed to Harver Sent in step Harver | Event date: Oct 20, 2021, 9:55 AM | | System |
| Oct 20, 2021 9:55 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 20, 2021, 9:55 AM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 9:55 AM | Moved to step Harver | Event date: Oct 20, 2021, 9:55 AM | | System |
| Oct 20, 2021 9:55 AM | Status changed to Selected in step New | Event date: Oct 20, 2021, 9:55 AM | | System |
| Oct 20, 2021 9:55 AM | Applied online | United States (External) The submission is complete | | Candidate |
| Oct 20, 2021 9:55 AM | Correspondence sent | Email: Thank you for a pplying - TTEC Extern al - Thank you for app lying to Customer Ser vice Representative – Insurance Agent Trai nee-033AL at TTEC/T eleTech | | System |
| Oct 20, 2021 9:54 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 9:53 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 9:53 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:53 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 0338P (Healthcare Customer Service Representative) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | No***Update from requisition 03V7K - Customer Service Representative | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Dec 2, 2021 6:30 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 2, 2021, 6:30 PM | | System |
| Dec 2, 2021 6:30 PM | Moved to step Interview | Event date: Dec 2, 2021, 6:30 PM | | System |
| Dec 2, 2021 6:30 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | System |
| Dec 2, 2021 6:30 PM | Service requested | Taleo Scheduling Center, Taleo | | System |
| Dec 2, 2021 6:30 PM | Status changed to Selected in step Harver | Event date: Dec 2, 2021, 6:30 PM | | System |
| Nov 26, 2021 8:29 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 23, 2021 8:36 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 19, 2021 8:42 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 12, 2021 8:26 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 11, 2021 9:14 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 10, 2021 8:41 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 5, 2021 12:28 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 4, 2021 11:32 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 3, 2021 11:58 AM | Comments added | | Email: samantha heuerman reported on Nov 2, 2021 at 8:58 PM Re: Your TTEC Application I attached a resume that has all that info - I ' m in the process of getting a better computer so that I can get hired it will be a couple weeks. Advised to complete the assessment once the new computer arrived. | Leonardo GTAS - Canillas |
| Nov 3, 2021 11:27 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Nov 1, 2021 12:03 PM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Oct 27, 2021 12:30 PM | Correspondence sent | @Home: Rejection - Incomplete Assessme | | Nikko GTAS - Woods |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | nts - Your TTEC Application | | |
| Oct 26, 2021 12:45 PM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Oct 26, 2021 12:43 PM | Status changed to GTAS Contact in step Harver | Event date: Oct 26, 2021, 12:43 PM | | Nikko GTAS - Woods |
| Oct 22, 2021 1:14 PM | Service status changed to Sent to candidate | Assessments, Harver | | Leonardo GTAS - Canillas |
| Oct 22, 2021 1:14 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Leonardo GTAS - Canillas |
| Oct 22, 2021 1:13 PM | Comments added | | Chat: Assessment concern. Resend the assessment. Candi is unresponsive. | Leonardo GTAS - Canillas |
| Oct 21, 2021 3:25 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| Oct 21, 2021 3:06 PM | Status changed to Attempt 3 Call in step Harver | Event date: Oct 21, 2021, 3:06 PM | | Integration Integration |
| Oct 20, 2021 6:21 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| Oct 20, 2021 6:06 PM | Status changed to Attempt 2 Call in step Harver | Event date: Oct 20, 2021, 6:06 PM | | Integration Integration |
| Oct 20, 2021 12:25 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| Oct 20, 2021 12:22 PM | Status changed to Attempt 1 Call in step Harver | Event date: Oct 20, 2021, 12:22 PM | | Nikko GTAS - Woods |
| Oct 20, 2021 9:57 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Oct 20, 2021 9:57 AM | Status changed to Harver Sent in step Harver | Event date: Oct 20, 2021, 9:57 AM | | System |
| Oct 20, 2021 9:57 AM | Status changed to Harver Incomplete in step Harver | Event date: Oct 20, 2021, 9:57 AM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 9:57 AM | Moved to step Harver | Event date: Oct 20, 2021, 9:57 AM | | System |
| Oct 20, 2021 9:57 AM | Status changed to Selected in step New | Event date: Oct 20, 2021, 9:57 AM | | System |
| Oct 20, 2021 9:57 AM | Applied online | United States (External) The submission is complete | | Candidate |
| Oct 20, 2021 9:57 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Healthcare Customer Service Representative-0338P at TTEC/TeleTech | | System |
| Oct 20, 2021 9:57 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 9:56 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 9:56 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 9:56 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **032VM (Specialist, Employee Communications (Corporate Communications Coordinator))** | | | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| May 16, 2024 1:10 AM | Status changed to Rehire Eligibility Check in step New | Event date: May 16, 2024, 1:10 AM | | System |
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step New | Event date: Jan 20, 2022, 8:57 AM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Oct 20, 2021 10:05 AM | Correspondence sent | Email: Thank you for a pplying - TTEC Extern al - Thank you for appl ying to Corporate Com munications Coordina tor-032VM at TTEC/T eleTech | | System |
| Oct 20, 2021 10:05 AM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Oct 20, 2021 10:05 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Oct 20, 2021 10:04 AM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Oct 20, 2021 10:04 AM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Oct 20, 2021 10:03 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Oct 20, 2021 10:03 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Oct 20, 2021 10:03 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 034BO (Sales Trainer - Tempe) | | | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| May 16, 2024 1:10 AM | Status changed to Rehire Eligibility Check in step Profiling | Event date: May 16, 2024, 1:10 AM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step Profiling | Event date: Jan 20, 2022, 8:57 AM | | System |
| Dec 10, 2021 7:55 PM | Correspondence sent | G&A Application Ackn owledgement - TTEC/ TeleTech Has Receive d Your Application | | System |
| Dec 10, 2021 7:52 PM | Correspondence sent | Email: Thank you for a pplying - TTEC Extern al - Thank you for appl ying to Sales Trainer - Tempe-034BO at TTE C/TeleTech | | System |
| Dec 10, 2021 7:52 PM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Dec 10, 2021 7:52 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Dec 10, 2021 7:51 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Dec 10, 2021 7:51 PM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Dec 10, 2021 7:51 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 10, 2021 7:51 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 10, 2021 7:51 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03424 (Talent Acquisition Specialist) | | | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | ***Answer before change: -***Update from General Profile | | |
| Apr 8, 2022 9:24 AM | Correspondence sent | Email: US - Rejection Not Shortlisted - Talent Acquisition Specialist 03424 | | Cameron Chappell |
| Apr 8, 2022 9:22 AM | Status changed to Rejected - Profiling in step Profiling | Candidate lives too far from the site, Event date: Apr 8, 2022, 9:22 AM | Not in State of Position | Cameron Chappell |
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step Profiling | Event date: Jan 20, 2022, 8:57 AM | | System |
| Dec 10, 2021 8:01 PM | Correspondence sent | G&A Application Acknowledgement - TTEC/ TeleTech Has Received Your Application | | System |
| Dec 10, 2021 7:58 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Talent Acquisition Specialist-03424 at TTEC/TeleTech | | System |
| Dec 10, 2021 7:58 PM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Dec 10, 2021 7:58 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Dec 10, 2021 7:57 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Dec 10, 2021 7:57 PM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Dec 10, 2021 7:57 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 10, 2021 7:57 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 10, 2021 7:57 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 034A5 (Talent Acquisition Specialist I - Duluth GA) | | | | |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 2, 2022 1:41 PM | Status changed to Rejected - Profiling in step Profiling | More qualified candidate selected, Event date: Mar 2, 2022, 1:41 PM | | Ericka Flanders |
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step Profiling | Event date: Jan 20, 2022, 8:57 AM | | System |
| Dec 10, 2021 8:01 PM | Correspondence sent | G&A Application Acknowledgement - TTEC/TeleTech Has Received Your Application | | System |
| Dec 10, 2021 7:56 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Talent Acquisition Specialist I - Duluth GA-034A5 at TTEC/TeleTech | | System |
| Dec 10, 2021 7:56 PM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Dec 10, 2021 7:56 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Dec 10, 2021 7:55 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Dec 10, 2021 7:55 PM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Dec 10, 2021 7:55 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 10, 2021 7:55 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 10, 2021 7:55 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **02YL9 (Healthcare Customer Service Representative - Remote)** | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: -***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Jan 6, 2022 8:53 AM | Status changed to Has Declined in step Interview | Never Scheduled for Interview, Event date: Jan 6, 2022, 8:53 AM | Did not schedule appointment | Hope GTAS - Alagao |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 16, 2021 10:20 AM | Correspondence sent | Email: Interview - GTA S Contact - Let's resch edule your interview! | | System |
| Dec 16, 2021 10:18 AM | Status changed to GTAS Contact in step Interview | Event date: Dec 16, 2021, 10:18 AM | | Hope GTAS - Alagao |
| Dec 15, 2021 9:45 AM | Correspondence sent | Email: Schedule Pend ing 3 - Please schedul e yourself with TTEC! | | System |
| Dec 15, 2021 9:41 AM | Status changed to Attempt 3 Call in step Interview | Event date: Dec 15, 2021, 9:41 AM | | Hope GTAS - Alagao |
| Dec 14, 2021 10:20 AM | Correspondence sent | Email: Schedule Pendi ng 2 - We can't wait to meet you! | | System |
| Dec 14, 2021 10:18 AM | Status changed to Attempt 2 Call in step Interview | Event date: Dec 14, 2021, 10:18 AM | | Patrick GTAS - Canarias |
| Dec 13, 2021 1:55 PM | Correspondence sent | Email: Schedule Pend ing 1 - Schedule yours elf with TTEC! | | System |
| Dec 13, 2021 1:54 PM | Status changed to Attempt 1 Call in step Interview | Event date: Dec 13, 2021, 1:54 PM | | Hope GTAS - Alagao |
| Dec 10, 2021 10:46 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 10, 2021, 10:46 PM | | System |
| Dec 10, 2021 10:46 PM | Moved to step Interview | Event date: Dec 10, 2021, 10:46 PM | | System |
| Dec 10, 2021 10:46 PM | Correspondence sent | Email: Selection - Ass essment Request (Ca ndidate) - TTEC/TeleT ech - Invitation to Sch edule | | Candidate |
| Dec 10, 2021 10:46 PM | Service requested | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 10, 2021 10:46 PM | Status changed to Selected in step Harver | Event date: Dec 10, 2021, 10:46 PM | | System |
| Dec 10, 2021 10:46 PM | Status changed to Harver Incomplete in step Harver | Event date: Dec 10, 2021, 10:46 PM | | System |
| Dec 10, 2021 10:46 PM | Moved to step Harver | Event date: Dec 10, 2021, 10:46 PM | | System |
| Dec 10, 2021 10:46 PM | Status changed to Selected in step New | Event date: Dec 10, 2021, 10:46 PM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 10, 2021 10:46 PM | Applied online | TeleTech@Home US - No Resume (External) The submission is complete | | Candidate |
| Dec 10, 2021 10:46 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 10, 2021 10:46 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 10, 2021 10:46 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 0338O (Customer Service Representative) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | H-1B visa status)? ***Answer before change: -***Update from General Profile | | |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Jan 5, 2022 8:42 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Nikko GTAS - Woods |
| Jan 5, 2022 8:41 AM | Status changed to Has Declined in step Interview | Incomplete Application, Event date: Jan 5, 2022, 8:41 AM | Max Attempts | Nikko GTAS - Woods |
| Jan 5, 2022 8:31 AM | Comments added | | LVM / To verify Profile/ Location & Duplicate / Schedule for zoom interview / Please remind to complete the assessment prior to interview. | Nikko GTAS - Woods |
| Jan 4, 2022 2:07 PM | Status changed to GTAS Contact in step Interview | Event date: Jan 4, 2022, 2:07 PM | | Nikko GTAS - Woods |
| Jan 4, 2022 2:06 PM | Comments added | | LVM / To verify Profile/ Location & Duplicate / Schedule for zoom interview / Please remind to complete the assessment prior to interview. | Nikko GTAS - Woods |
| Dec 20, 2021 9:10 AM | Correspondence sent | Email: Schedule Pending 3 - Please schedule yourself with TTEC! | | System |
| Dec 20, 2021 9:09 AM | Status changed to Attempt 3 Call in step Interview | Event date: Dec 20, 2021, 9:09 AM | | Nikko GTAS - Woods |
| Dec 20, 2021 9:09 AM | Comments added | | LVM / To verify Profile/ Location & Duplicate / Schedule for zoom interview / Please remind to complete the assessment prior to interview. | Nikko GTAS - Woods |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 17, 2021 2:30 PM | Correspondence sent | Email: Schedule Pending 2 - We can't wait to meet you! | | System |
| Dec 17, 2021 2:26 PM | Status changed to Attempt 2 Call in step Interview | Event date: Dec 17, 2021, 2:26 PM | | Nikko GTAS - Woods |
| Dec 17, 2021 2:26 PM | Comments added | | LVM / To verify Profile/ Location & Duplicate / Schedule for zoom interview / Please remind to complete the assessment prior to interview. | Nikko GTAS - Woods |
| Dec 16, 2021 1:30 PM | Correspondence sent | Email: Schedule Pending 1 - Schedule yourself with TTEC! | | System |
| Dec 16, 2021 1:29 PM | Status changed to Attempt 1 Call in step Interview | Event date: Dec 16, 2021, 1:29 PM | | Nikko GTAS - Woods |
| Dec 16, 2021 1:28 PM | Comments added | | LVM / To verify Profile/ Location & Duplicate / Schedule for zoom interview / Please remind to complete the assessment prior to interview. | Nikko GTAS - Woods |
| Dec 10, 2021 11:03 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 10, 2021, 11:03 PM | | System |
| Dec 10, 2021 11:03 PM | Moved to step Interview | Event date: Dec 10, 2021, 11:03 PM | | System |
| Dec 10, 2021 11:03 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | Candidate |
| Dec 10, 2021 11:03 PM | Service requested | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 10, 2021 11:03 PM | Status changed to Selected in step Harver | Event date: Dec 10, 2021, 11:03 PM | | System |
| Dec 10, 2021 11:03 PM | Status changed to Harver Incomplete in step Harver | Event date: Dec 10, 2021, 11:03 PM | | System |
| Dec 10, 2021 11:03 PM | Moved to step Harver | Event date: Dec 10, 2021, 11:03 PM | | System |
| Dec 10, 2021 11:03 PM | Status changed to Selected in step New | Event date: Dec 10, 2021, 11:03 PM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 10, 2021 11:03 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-0338O at TTEC/TeleTech | | System |
| Dec 10, 2021 11:03 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Dec 10, 2021 11:03 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 10, 2021 11:03 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 10, 2021 11:03 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **0338Y (Customer Service Representative - Automotive Enthusiast)** | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | change: -***Update from General Profile | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Jan 11, 2022 5:00 PM | Service status changed to Unable to process | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 26, 2021 4:31 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 26, 2021 4:31 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 1. | | Candidate |
| Dec 26, 2021 4:31 PM | Service status changed to Candidate didn't answer email within set time | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 12, 2021 4:20 PM | Status changed to Scheduled in step Interview | Event date: Dec 12, 2021, 4:20 PM | | System |
| Dec 12, 2021 4:17 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 12, 2021 4:17 PM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 12, 2021 4:17 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Dec 12, 2021 4:16 PM | Service status changed to | Taleo Scheduling Center, Taleo | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | Acknowledged by provider | | | |
| Dec 10, 2021 11:04 PM | Status changed to To Be Interviewed in step Interview | Event date: Dec 10, 2021, 11:04 PM | | System |
| Dec 10, 2021 11:04 PM | Moved to step Interview | Event date: Dec 10, 2021, 11:04 PM | | System |
| Dec 10, 2021 11:04 PM | Correspondence sent | Email: Selection - Assessment Request (Candidate) - TTEC/TeleTech - Invitation to Schedule | | Candidate |
| Dec 10, 2021 11:04 PM | Service requested | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 10, 2021 11:04 PM | Status changed to Selected in step Harver | Event date: Dec 10, 2021, 11:04 PM | | System |
| Dec 10, 2021 11:04 PM | Status changed to Harver Incomplete in step Harver | Event date: Dec 10, 2021, 11:04 PM | | System |
| Dec 10, 2021 11:04 PM | Moved to step Harver | Event date: Dec 10, 2021, 11:04 PM | | System |
| Dec 10, 2021 11:04 PM | Status changed to Selected in step New | Event date: Dec 10, 2021, 11:04 PM | | System |
| Dec 10, 2021 11:04 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative - Automotive Enthusiast-0338Y at TTEC/TeleTech | | System |
| Dec 10, 2021 11:04 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Dec 10, 2021 11:04 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 10, 2021 11:04 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 10, 2021 11:04 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 033CO (Recruiter) | | | | |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| May 16, 2024 1:10 AM | Status changed to Rehire Eligibility Check in step Profiling | Event date: May 16, 2024, 1:10 AM | | System |
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step Profiling | Event date: Jan 20, 2022, 8:57 AM | | System |
| Dec 12, 2021 9:11 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Talent Acquisition Specialist and Recruiter-033CO at TTEC /TeleTech | | System |
| Dec 12, 2021 9:11 PM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Dec 12, 2021 9:11 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Dec 12, 2021 9:10 PM | Correspondence sent | G&A Application Acknowledgement - TTEC/ TeleTech Has Received Your Application | | System |
| Dec 12, 2021 9:09 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Dec 12, 2021 9:09 PM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Dec 12, 2021 9:09 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 12, 2021 9:09 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 12, 2021 9:09 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **034GX (Associate Recruiter)** | | | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: - ***Update from requisition 03UTP - Customer Service Representative – Financial Services | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: - ***Update from requisition 03UTP - Customer Service Representative – Financial Services | | Candidate |
| Feb 24, 2022 10:30 AM | Correspondence sent | Email: Global - Rejection TTEC - Associate Recruiter-034GX at TTEC | | Abbie Reeves |
| Feb 24, 2022 10:30 AM | Status changed to Rejected - Profiling in step Profiling | More qualified candidate selected, Event date: Feb 24, 2022, 10:30 AM | | Abbie Reeves |
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step Profiling | Event date: Jan 20, 2022, 8:57 AM | | System |
| Dec 12, 2021 9:20 PM | Correspondence sent | G&A Application Acknowledgement - TTEC/ TeleTech Has Received Your Application | | System |
| Dec 12, 2021 9:17 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Associate Recruiter-034GX at TTEC /TeleTech | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Dec 12, 2021 9:17 PM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Dec 12, 2021 9:17 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Dec 12, 2021 9:16 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Dec 12, 2021 9:16 PM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Dec 12, 2021 9:16 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 12, 2021 9:16 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 12, 2021 9:16 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03345 (Consultant, Process Improvement) | | | | |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| May 16, 2024 1:10 AM | Status changed to Rehire Eligibility Check in step New | Event date: May 16, 2024, 1:10 AM | | System |
| Jan 20, 2022 8:57 AM | Status changed to Internal Eligibility Check in step New | Event date: Jan 20, 2022, 8:57 AM | | System |
| Dec 12, 2021 9:19 PM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Consultant, Pro | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | cess Improvement-03 345 at TTEC/TeleTech | | |
| Dec 12, 2021 9:19 PM | Applied online | Professional and Enterprise (External) The submission is complete | | Candidate |
| Dec 12, 2021 9:19 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Dec 12, 2021 9:18 PM | File identified as relevant for the submission | resume (1).pdf | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| Dec 12, 2021 9:18 PM | File identified as relevant for the submission | samsresume.pdf | | Candidate |
| Dec 12, 2021 9:18 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Dec 12, 2021 9:18 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Dec 12, 2021 9:18 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03496 (Customer Service Representative - Remote USA) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: - ***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Aug 4, 2022 8:37 AM | Comments added | | Chat: Copy of payroll deductions concern // Candi is unresponsive. | Leonardo GTAS - Canillas |
| Jan 5, 2022 11:28 AM | Status changed to PC Accepted in step Offer to be Made | Event date: Jan 5, 2022, 11:28 AM | | Bobbie Jones |
| Jan 5, 2022 11:26 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 5, 2022 11:26 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling Status, Appointment Status 2. | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 5, 2022 11:26 AM | Service status changed to Completed | Taleo Scheduling Center, Taleo | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 4, 2022 3:44 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Appointment 2, Scheduling Status, Appointment Status 2. | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 4, 2022 3:44 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 4, 2022 3:38 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Appointment 2, Scheduling Status, Appointment Status 2. | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 4, 2022 3:38 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 4, 2022 3:38 PM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Integration Solution ldap_TALEOCENTER Integration Solution ldap_TALEOCENTER |
| Jan 4, 2022 3:37 PM | Status changed to PC Attempt 1 in step Offer to be Made | Event date: Jan 4, 2022, 3:34 PM | | Rachel Cherkauskas |
| Jan 4, 2022 3:18 PM | Status changed to PC in step Offer to be Made | Event date: Jan 4, 2022, 3:18 PM | | Rachel Cherkauskas |
| Dec 20, 2021 7:21 AM | Status changed to TTEC PC - GREEN in step Offer to be Made | Event date: Dec 20, 2021, 7:21 AM | Candidate completed the speed test and sent me the results she is good . | Bobbie Jones |
| Dec 15, 2021 2:05 PM | Status changed to Selected in step Offer to be Made | Event date: Dec 15, 2021, 2:05 PM | | System |
| Dec 15, 2021 2:05 PM | Moved to step Offer to be Made | Event date: Dec 15, 2021, 2:05 PM | | System |
| Dec 15, 2021 2:05 PM | Status changed to Selected in step Interview | Event date: Dec 15, 2021, 2:05 PM | | Bobbie Jones |
| Dec 15, 2021 2:03 PM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 15, 2021 2:03 PM | Service status changed to Completed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 15, 2021 2:03 PM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment Status 1. | | Candidate |
| Dec 15, 2021 1:06 PM | Comments added | | CHAT: hi im supposed to have a interview today at 3 and i havnet heard anything yet // Assisted but candi became unresponsive. | April Corrie |
| Dec 13, 2021 9:00 AM | Status changed to Scheduled in step Interview | Event date: Dec 13, 2021, 9:00 AM | | System |
| Dec 13, 2021 8:58 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Scheduling | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|----|
| | | Status, Appointment 1, Appointment Status 1. | | |
| Dec 13, 2021 8:58 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 13, 2021 8:58 AM | Results received | Taleo Scheduling Center, Taleo, Results received: Show/ No Show Status, Scheduling Status, Appointment 1, Appointment Status 1. | | Candidate |
| Dec 13, 2021 8:58 AM | Service status changed to Service scheduled | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 13, 2021 8:58 AM | Provider status changed | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 13, 2021 8:57 AM | Service status changed to Acknowledged by provider | Taleo Scheduling Center, Taleo | | Candidate |
| Dec 13, 2021 7:53 AM | Status changed to To Be Interviewed in step Interview | Event date: Dec 13, 2021, 7:53 AM | | System |
| Dec 13, 2021 7:53 AM | Moved to step Interview | Event date: Dec 13, 2021, 7:53 AM | | System |
| Dec 13, 2021 7:53 AM | Correspondence sent | Email: Selection - Ass essment Request (Ca ndidate) - TTEC/TeleT ech - Invitation to Sch edule | | Ramona GTAS - Broqueza |
| Dec 13, 2021 7:53 AM | Service requested | Taleo Scheduling Center, Taleo | | Ramona GTAS - Broqueza |
| Dec 13, 2021 7:53 AM | Status changed to Selected in step Harver | Event date: Dec 13, 2021, 7:53 AM | | System |
| Dec 13, 2021 7:53 AM | Status changed to Harver Incomplete in step Harver | Event date: Dec 13, 2021, 7:53 AM | | System |
| Dec 13, 2021 7:53 AM | Moved to step Harver | Event date: Dec 13, 2021, 7:53 AM | | System |
| Dec 13, 2021 7:53 AM | Status changed to Selected in step New | Event date: Dec 13, 2021, 7:53 AM | | System |
| Dec 13, 2021 7:53 AM | Candidate matched | Candidate has been matched to requisition but not notified The submission is complete | | Ramona GTAS - Broqueza |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 13, 2021 7:53 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Ramona GTAS - Broqueza |
| Dec 13, 2021 7:53 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Ramona GTAS - Broqueza |
| Dec 13, 2021 7:53 AM | Application process - Start | Profile process - Start The submission is incomplete | | Ramona GTAS - Broqueza |
| **035GM (01/20/2022 BOA Claims Processing 9:00AM - 5:30PM EST Training 8:00AM - 6:30PM EST Availability)** | | | | |
| Jul 8, 2024 12:26 PM | Comments added | | Duplicate - 26947534 // Unable to merge. | Leonardo GTAS - Canillas |
| Jul 8, 2024 12:23 PM | Comments added | | Chat: 401k address updating concern / Endorsed to TA. | Leonardo GTAS - Canillas |
| Jun 12, 2024 11:40 AM | Comments added | | Chat: Former Employee Concern // Advised to visit and create a ticket at our former employee portal and wait for an update Duplicate: 26947534 | Christine Joy GTAS - Desolo |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: -***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | |
| Mar 9, 2024 6:19 PM | Answer to a question - Updated | Question: Do you live within the state of Texas? ***Answer before change: -***Update from requisition 03SIH - Image Review Clerk – Remote in Texas | | Candidate |
| Apr 10, 2022 4:00 AM | Service status changed to Unable to process | Background Screening, Sterling | | Candidate |
| Jan 11, 2022 7:38 AM | Correspondence sent | @Home: I9 Reminder - Your TTEC Application | | Michelle York |
| Jan 10, 2022 11:41 AM | Correspondence sent | I9 Paperwork 2022 - TTEC: I-9 Paperwork and Instructions | | System |
| Jan 10, 2022 9:12 AM | Start Date Updated | Modified from Jan 20, 2022, 7:00 AM to Jan 20, 2022, 8:00 AM | | Bobbie Jones |
| Jan 10, 2022 9:12 AM | Hired | Start Date: Jan 20, 2022, 10:00:00 AM (UTC -05:00) Eastern Time - Montreal, New York, Washington D.C., Event date: Jan 10, 2022, 9:12 AM | | Bobbie Jones |
| Jan 10, 2022 9:12 AM | Status changed to Hired in step Hire | Event date: Jan 10, 2022, 9:12 AM | | Bobbie Jones |
| Jan 10, 2022 9:12 AM | Moved to step Hire | Event date: Jan 10, 2022, 9:12 AM | | Bobbie Jones |
| Jan 10, 2022 3:00 AM | Status changed to Selected in step Background / Drug | Event date: Jan 10, 2022, 3:00 AM | | System |
| Jan 10, 2022 2:52 AM | Results received | Background Screening, Sterling, Results received: Provider Status, Adjudication Result, Summary. | | Candidate |
| Jan 6, 2022 8:18 AM | Results received | Background Screening, Sterling, Results received: Summary. | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 5, 2022 1:00 PM | Results received | Background Screening, Sterling, Results received: Summary. | | Candidate |
| Jan 5, 2022 12:49 PM | Results received | Background Screening, Sterling, Results received: Adjudication Result, Provider Status, Summary. | | Candidate |
| Jan 5, 2022 11:24 AM | Status changed to To be Completed in step Background / Drug | Event date: Jan 5, 2022, 11:24 AM | | System |
| Jan 5, 2022 11:24 AM | Moved to step Background / Drug | Event date: Jan 5, 2022, 11:24 AM | | System |
| Jan 5, 2022 11:24 AM | Results received | Background Screening, Sterling, Results received: Error Message. | | Candidate |
| Jan 5, 2022 11:24 AM | Service status changed to Acknowledged by provider | Background Screening, Sterling | | Candidate |
| Jan 5, 2022 11:24 AM | Service requested | Background Screening, Sterling | | Candidate |
| Jan 5, 2022 11:24 AM | Status changed to Selected in step Post Offer | Event date: Jan 5, 2022, 11:24 AM | | System |
| Jan 5, 2022 11:23 AM | Education - Updated | Education before change: general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Jan 5, 2022 11:23 AM | Education - Updated | Education before change: general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Jan 5, 2022 11:22 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 5, 2022 11:21 AM | Submission updated | United States Post-Offer (External) The submission is complete | | Candidate |
| Jan 5, 2022 11:21 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Matched to Job | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Jan 5, 2022 11:21 AM | Latest Submission Medium – Updated | Latest Submission Medium before change: Matched to Job | | Candidate |
| Jan 5, 2022 11:09 AM | Status changed to Post-Offer Email Sent in step Post Offer | Event date: Jan 5, 2022, 11:09 AM | | Bobbie Jones |
| Jan 5, 2022 11:09 AM | Moved to step Post Offer | Event date: Jan 5, 2022, 11:09 AM | | Bobbie Jones |
| Jan 5, 2022 11:08 AM | Correspondence sent | @Home: United States Post Offer Correspondence (TTEC-Provided SSD) - Welcome to TTEC - Please accept your offer today! | | Bobbie Jones |
| Jan 5, 2022 11:07 AM | Correspondence sent | @Home: Offer Letter - US Seasonal Associate - TTEC Offer Letter | | Bobbie Jones |
| Jan 5, 2022 11:05 AM | Offer 1 - Accepted | Event Date: Jan 5, 2022, 8:00 AM | | Integration Integration |
| Jan 5, 2022 11:03 AM | Offer 1 - Extended (Verbally) | Event Date: Jan 4, 2022, 11:00 PM | Extended on behalf of recruiter | Integration Integration |
| Jan 5, 2022 11:02 AM | Offer 1 - Created | | | Integration Integration |
| Jan 5, 2022 11:02 AM | Offer 1 - The offer letter has been replaced. See the link in "Details" column. | @Home: Offer Letter - US Seasonal Associate - TTEC Offer Letter | | Integration Integration |
| Jan 5, 2022 10:51 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Bobbie Jones |
| Jan 5, 2022 10:51 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Bobbie Jones |
| Jan 5, 2022 10:51 AM | Candidate matched | Candidate has been matched to requisition but not notified The submission is complete | | Bobbie Jones |
| Jan 5, 2022 10:51 AM | Application process - Start | Profile process - Start The submission is incomplete | | Bobbie Jones |
| 03SIH (Image Review Clerk – Remote in Texas) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | requisition 03V8B - Payment Processing Specialist – Full Time | | |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: -No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Mar 9, 2024 6:19 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Mar 9, 2024 6:19 PM | Status changed to Rejected in step New | Disqualified by answering disqualification questions, Event date: Mar 9, 2024, 6:19 PM | | Candidate |
| Mar 9, 2024 6:19 PM | Disqualified | The candidate has been disqualified by the question: Do you live within the state of Texas?. Disqualifying answer: -No. | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Mar 9, 2024 6:19 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Mar 9, 2024 6:16 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Mar 9, 2024 6:16 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Mar 9, 2024 6:16 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03U7Y ( Finance Clerk)** | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | change: -***Update from General Profile | | |
| Mar 12, 2024 8:36 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for  Finance Clerk at TTEC | | Quintin Gilbert |
| Mar 12, 2024 8:36 AM | Status changed to Rejected in step New | Other (specify), Event date: Mar 12, 2024, 8:36 AM | location-has to reside in CA | Quintin Gilbert |
| Mar 9, 2024 6:23 PM | Status changed to Internal Eligibility Check in step New | Event date: Mar 9, 2024, 6:23 PM | | System |
| Mar 9, 2024 6:23 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Mar 9, 2024 6:22 PM | Correspondence sent | Email: Thank you for applying - TTEC Internal - Thank you for applying to  Finance Clerk-03U7Y at TTEC | | System |
| Mar 9, 2024 6:22 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Mar 9, 2024 6:21 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| Mar 9, 2024 6:21 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Mar 9, 2024 6:21 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03OKX (Payment Processing Specialist) | | | | |
| May 20, 2024 4:50 PM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Payment Processing Specialist at TTEC | | Al Mario Esguerra |
| May 20, 2024 4:50 PM | Status changed to Has Declined in step Harver | Work location is unsuitable, Event date: May 20, 2024, 4:50 PM | Out of state | Al Mario Esguerra |
| May 18, 2024 4:15 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 18, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 18, 2024, 3:00 PM | | Integration Integration |
| May 17, 2024 6:02 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| May 17, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 17, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 16, 2024 9:01 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| May 16, 2024 9:01 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 16, 2024, 9:01 PM | | Integration Integration |
| May 16, 2024 1:10 AM | Status changed to Harver Sent in step Harver | Event date: May 16, 2024, 1:10 AM | | System |
| May 16, 2024 1:10 AM | Service status changed to Sent to candidate | Assessments, Harver | | System |
| May 16, 2024 1:10 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | System |
| May 16, 2024 1:10 AM | Status changed to Harver Incomplete in step Harver | Event date: May 16, 2024, 1:10 AM | | System |
| May 16, 2024 1:10 AM | Moved to step Harver | Event date: May 16, 2024, 1:10 AM | | System |
| May 16, 2024 1:10 AM | Status changed to Selected in step New | Event date: May 16, 2024, 1:10 AM | | System |
| Mar 9, 2024 6:26 PM | Status changed to Internal Eligibility Check in step New | Event date: Mar 9, 2024, 6:26 PM | | System |
| Mar 9, 2024 6:26 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Mar 9, 2024 6:26 PM | Correspondence sent | Email: Thank you for applying - TTEC Internal - Thank you for applying to Payment Processing Specialist-03OKX at TTEC | | System |
| Mar 9, 2024 6:25 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Mar 9, 2024 6:25 PM | Submission updated | United States (External) The submission is incomplete | | Candidate |
| Mar 9, 2024 6:25 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Mar 9, 2024 6:25 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Mar 9, 2024 6:25 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03O1D (Resolutions Specialist) | | | | |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: -***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: -No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from General Profile | | Candidate |
| May 17, 2024 1:08 AM | Answer to a question - Updated | Question: Will you now or in the future require sponsorship for employment visa status (e.g., H-1B visa status)? ***Answer before change: -***Update from General Profile | | Candidate |
| Apr 10, 2024 7:01 PM | Service status changed to Unable to process | Assessments, Harver | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Mar 11, 2024 6:55 PM | Service status changed to Acknowledged by provider | Assessments, Harver | | Candidate |
| Mar 11, 2024 6:55 PM | Results received | Assessments, Harver, Results received: Provider Error Message, hidden web Address, Provider Status. | | Candidate |
| Mar 11, 2024 6:55 PM | Provider status changed | Assessments, Harver | | Candidate |
| Mar 11, 2024 3:55 PM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Resolutions Specialist at TTEC | | Al Mario Esguerra |
| Mar 11, 2024 3:53 PM | Status changed to Has Declined - ACEing in step Assess (Harver) | Issues with transportation/work location, Event date: Mar 11, 2024, 3:53 PM | Out of state | Al Mario Esguerra |
| Mar 11, 2024 3:35 PM | Status changed to Pending Assessment 1 in step Assess (Harver) | Event date: Mar 11, 2024, 3:35 PM | | Integration Integration |
| Mar 9, 2024 6:28 PM | Applied online | United States (External) The submission is complete | | Candidate |
| Mar 9, 2024 6:28 PM | Correspondence sent | Email: Thank you for applying - TTEC Internal - Thank you for applying to Resolutions Specialist-03O1D at TTEC | | System |
| Mar 9, 2024 6:28 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Mar 9, 2024 6:26 PM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| Mar 9, 2024 6:26 PM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| Mar 9, 2024 6:26 PM | Service requested | Assessments, Harver | | Candidate |
| Mar 9, 2024 6:26 PM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Mar 9, 2024 6:26 PM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| Mar 9, 2024 6:26 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03UTP (Customer Service Representative – Financial Services)** | | | | |
| May 20, 2024 7:07 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Representative – Financial Services at TTEC | | Alexies Jean GTAS - Marciano |
| May 20, 2024 7:06 AM | Status changed to Has Declined in step Harver | Work location is unsuitable, Event date: May 20, 2024, 7:06 AM | OOS | Alexies Jean GTAS - Marciano |
| May 19, 2024 3:04 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| May 19, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 19, 2024, 3:00 PM | | Integration Integration |
| May 18, 2024 6:10 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| May 18, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 18, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 9:02 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| May 17, 2024 9:00 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 17, 2024, 9:00 PM | | Integration Integration |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Customer Service Representative - Remote in Florida | | |
| May 17, 2024 1:11 AM | Answer to a question - Updated | Question: Have you ever been employed by TTEC? ***Answer before change: - No***Update from requisition 03V7K - Customer Service Representative | | Candidate |
| May 17, 2024 1:09 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:09 AM | | System |
| May 17, 2024 1:09 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| May 17, 2024 1:09 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 1:09 AM | Service requested | Assessments, Harver | | Candidate |
| May 17, 2024 1:09 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:09 AM | | System |
| May 17, 2024 1:09 AM | Moved to step Harver | Event date: May 17, 2024, 1:09 AM | | System |
| May 17, 2024 1:09 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:09 AM | | System |
| May 17, 2024 1:09 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:08 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative – Financial Services-03UTP at TTEC | | System |
| May 17, 2024 1:08 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:05 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:05 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:05 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03V7D (Customer Service Representative)** | | | | |
| May 20, 2024 7:19 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Representative at TTEC | | Alexies Jean GTAS - Marciano |
| May 20, 2024 7:18 AM | Status changed to Has Declined in step Harver | Work location is unsuitable, Event date: May 20, 2024, 7:18 AM | OOS | Alexies Jean GTAS - Marciano |
| May 19, 2024 3:04 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| May 19, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 19, 2024, 3:00 PM | | Integration Integration |
| May 18, 2024 6:10 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| May 18, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 18, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 9:02 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| May 17, 2024 9:00 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 17, 2024, 9:00 PM | | Integration Integration |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:19 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:19 AM | | System |
| May 17, 2024 1:19 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:19 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 1:19 AM | Service requested | Assessments, Harver | | Candidate |
| May 17, 2024 1:19 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:19 AM | | System |
| May 17, 2024 1:19 AM | Moved to step Harver | Event date: May 17, 2024, 1:19 AM | | System |
| May 17, 2024 1:19 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:19 AM | | System |
| May 17, 2024 1:19 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:19 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03 V7D at TTEC | | System |
| May 17, 2024 1:19 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:17 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 1:17 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:17 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03V7K (Customer Service Representative) | | | | |
| May 17, 2024 9:47 AM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Representative at TTEC | | Trish Kesiah GTAS - Guarino |
| May 17, 2024 9:47 AM | Status changed to Has Declined in step Harver | Work location is unsuitable, Event date: May 17, 2024, 9:47 AM | OOS | Trish Kesiah GTAS - Guarino |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:12 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:12 AM | | System |
| May 17, 2024 1:12 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| May 17, 2024 1:12 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 1:12 AM | Service requested | Assessments, Harver | | Candidate |
| May 17, 2024 1:12 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:12 AM | | System |
| May 17, 2024 1:12 AM | Moved to step Harver | Event date: May 17, 2024, 1:12 AM | | System |
| May 17, 2024 1:12 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:12 AM | | System |
| May 17, 2024 1:12 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:12 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03V7K at TTEC | | System |
| May 17, 2024 1:11 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:10 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:10 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:10 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03VVP (Customer Service Representative - Retail)** | | | | |
| Jul 8, 2024 12:03 PM | Comments added | | Duplicate - 26947534 // Unable to merge. | Leonardo GTAS - Canillas |
| May 19, 2024 3:04 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| May 19, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 19, 2024, 3:00 PM | | Integration Integration |
| May 18, 2024 6:05 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| May 18, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 18, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 9:02 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| May 17, 2024 9:00 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 17, 2024, 9:00 PM | | Integration Integration |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Answer to a question - Updated | Question: Do you live within the state of Florida? ***Answer before change: -***Update from requisition 03VIB - Healthcare Customer Service Representative - Remote in Florida | | Candidate |
| May 17, 2024 1:14 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:14 AM | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:14 AM | Service status changed to Sent to candidate | Assessments, Harver | | Candidate |
| May 17, 2024 1:14 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 1:14 AM | Service requested | Assessments, Harver | | Candidate |
| May 17, 2024 1:14 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:14 AM | | System |
| May 17, 2024 1:14 AM | Moved to step Harver | Event date: May 17, 2024, 1:14 AM | | System |
| May 17, 2024 1:14 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:14 AM | | System |
| May 17, 2024 1:14 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:14 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative - Retail-03VVP at TTEC | | System |
| May 17, 2024 1:13 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:12 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 1:12 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:12 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03VIB (Healthcare Customer Service Representative - Remote in Florida) | | | | |
| May 24, 2024 10:05 AM | Correspondence sent | @Home: Rejection - Incomplete Assessments - Your TTEC Application | | Liberty Morris |
| May 24, 2024 10:05 AM | Status changed to Rejected in step Harver | Other (specify), Event date: May 24, 2024, 10:05 AM | Did not complete assessment after numerous email attempts/reminders | Liberty Morris |

Candidate Name

heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 19, 2024 4:16 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| May 19, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 19, 2024, 3:00 PM | | Integration Integration |
| May 18, 2024 6:05 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| May 18, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 18, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 9:02 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| May 17, 2024 9:00 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 17, 2024, 9:00 PM | | Integration Integration |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:17 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 1:17 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:17 AM | | System |
| May 17, 2024 1:17 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:17 AM | | System |
| May 17, 2024 1:17 AM | Moved to step Harver | Event date: May 17, 2024, 1:17 AM | | System |
| May 17, 2024 1:17 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:17 AM | | System |
| May 17, 2024 1:17 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:17 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Healthcare Customer Service Repres | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | entative - Remote in Fl orida-03VIB at TTEC | | |
| May 17, 2024 1:16 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:15 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 1:15 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:15 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 03V8F (Payment Processing Specialist) | | | | |
| May 20, 2024 2:47 PM | Correspondence sent | Email: Global - Declin e Geographic Location - Your application for Payment Processing S pecialist at TTEC | | Al Mario Esguerra |
| May 20, 2024 2:42 PM | Status changed to Has Declined in step Harver | Work location is unsuitable, Event date: May 20, 2024, 2:42 PM | Out of state | Al Mario Esguerra |
| May 19, 2024 3:04 PM | Correspondence sent | Email: Assessment Pe nding 3 - Are you still i nterested in TTEC? | | System |
| May 19, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 19, 2024, 3:00 PM | | Integration Integration |
| May 18, 2024 6:10 PM | Correspondence sent | Email: Assessment Pe nding 2 - Are you still i nterested in TTEC? | | System |
| May 18, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 18, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 9:02 PM | Correspondence sent | Email: Assessment Pe nding 1 - Take the nex t step! | | System |
| May 17, 2024 9:00 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 17, 2024, 9:00 PM | | Integration Integration |
| May 17, 2024 1:27 AM | Correspondence sent | Email: Global - Online Assessments Link - Y our Application - Requi red Assessments | | Candidate |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 1:27 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:27 AM | | System |
| May 17, 2024 1:27 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:27 AM | | System |
| May 17, 2024 1:27 AM | Moved to step Harver | Event date: May 17, 2024, 1:27 AM | | System |
| May 17, 2024 1:27 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:27 AM | | System |
| May 17, 2024 1:27 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:27 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Payment Processing Specialist-03V8F at TTEC | | System |
| May 17, 2024 1:26 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:26 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 1:26 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:26 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03V90 (Resolutions Specialist)** | | | | |
| Jun 18, 2024 2:51 PM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Resolutions Specialist at TTEC | | Rhain Jasmine GTAS Gasgas |
| Jun 18, 2024 2:49 PM | Status changed to Has Declined in step Harver | Work environment is unsuitable, Event date: Jun 18, 2024, 2:49 PM | OOS | Rhain Jasmine GTAS Gasgas |
| Jun 17, 2024 3:40 PM | Correspondence sent | Email: Assessment - GTAS Contact - A member of the TTEC team will be in contact! | | System |
| Jun 17, 2024 3:26 PM | Status changed to GTAS Contact in step Harver | Event date: Jun 17, 2024, 3:26 PM | | Rhain Jasmine GTAS Gasgas |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 19, 2024 3:04 PM | Correspondence sent | Email: Assessment Pending 3 - Are you still interested in TTEC? | | System |
| May 19, 2024 3:00 PM | Status changed to Attempt 3 Call in step Harver | Event date: May 19, 2024, 3:00 PM | | Integration Integration |
| May 18, 2024 6:10 PM | Correspondence sent | Email: Assessment Pending 2 - Are you still interested in TTEC? | | System |
| May 18, 2024 6:00 PM | Status changed to Attempt 2 Call in step Harver | Event date: May 18, 2024, 6:00 PM | | Integration Integration |
| May 17, 2024 9:02 PM | Correspondence sent | Email: Assessment Pending 1 - Take the next step! | | System |
| May 17, 2024 9:00 PM | Status changed to Attempt 1 Call in step Harver | Event date: May 17, 2024, 9:00 PM | | Integration Integration |
| May 17, 2024 1:25 AM | Answer to a question - Updated | Question: Do you live within the state of Virginia? ***Answer before change: - ***Update from requisition 03V8B - Payment Processing Specialist – Full Time | | Candidate |
| May 17, 2024 1:22 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 1:22 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 1:22 AM | | System |
| May 17, 2024 1:22 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 1:22 AM | | System |
| May 17, 2024 1:22 AM | Moved to step Harver | Event date: May 17, 2024, 1:22 AM | | System |
| May 17, 2024 1:22 AM | Status changed to Selected in step New | Event date: May 17, 2024, 1:22 AM | | System |
| May 17, 2024 1:22 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:22 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Resolutions | | System |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Specialist-03V90 at T TEC | | |
| May 17, 2024 1:22 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:21 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 1:21 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:21 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03V8B (Payment Processing Specialist – Full Time)** | | | | |
| May 17, 2024 1:25 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 1:25 AM | Status changed to Rejected in step New | Disqualified by answering disqualification questions, Event date: May 17, 2024, 1:25 AM | | Candidate |
| May 17, 2024 1:25 AM | Disqualified | The candidate has been disqualified by the question: Do you live within the state of Virginia?. Disqualifying answer: -No. | | Candidate |
| May 17, 2024 1:25 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 1:24 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 1:24 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 1:24 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| **03V6Y (Customer Service Representative)** | | | | |
| May 17, 2024 2:39 PM | Correspondence sent | Email: Global - Decline Geographic Location - Your application for Customer Service Representative at TTEC | | Shiela Marie GTAS - Ramirez |

Candidate Name
heuerman, samantha r (19294137)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 17, 2024 2:39 PM | Status changed to Has Declined in step Harver | Work location is unsuitable, Event date: May 17, 2024, 2:39 PM | OOS | Shiela Marie GTAS - Ramirez |
| May 17, 2024 2:06 AM | Correspondence sent | Email: Global - Online Assessments Link - Your Application - Required Assessments | | Candidate |
| May 17, 2024 2:06 AM | Status changed to Harver Sent in step Harver | Event date: May 17, 2024, 2:06 AM | | System |
| May 17, 2024 2:06 AM | Status changed to Harver Incomplete in step Harver | Event date: May 17, 2024, 2:06 AM | | System |
| May 17, 2024 2:06 AM | Moved to step Harver | Event date: May 17, 2024, 2:06 AM | | System |
| May 17, 2024 2:06 AM | Status changed to Selected in step New | Event date: May 17, 2024, 2:06 AM | | System |
| May 17, 2024 2:06 AM | Applied online | United States (External) The submission is complete | | Candidate |
| May 17, 2024 2:06 AM | Correspondence sent | Email: Thank you for applying - TTEC External - Thank you for applying to Customer Service Representative-03 V6Y at TTEC | | System |
| May 17, 2024 2:06 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 17, 2024 2:05 AM | Education - Added | general education; seminole state college; (Not Specified) - 05/2020 | | Candidate |
| May 17, 2024 2:05 AM | Work experience - Added | SORT AND SEND; MDCA; 05/2015 - 02/2021 | | Candidate |
| May 17, 2024 2:05 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |

# Resume

## Candidate Personal Information

Basic Candidate Information

☐ Internal Candidate

Employee Number                    Eligible for Rehire                    Latest Termination Date

Candidate Name
heuerman, samantha r (19294137)

---

3389655

First Name
samantha

Please share your military status:
None of the above

Address (line 1)
2

City
Ocklawaha Florida

Place of Residence
United States > Florida > Orlando

Email Address
samanfee5578@yahoo.com

I agree to be contacted via SMS text
Yes

Y - Yes

Middle Name
r

Address (line 2)
fisher terrace trce

Zip/Postal Code
32179

Home Phone Number
352-460-3229

May 14, 2024

Last Name
heuerman

Cellular Number
3524603229

**Candidate Requested Information**
Select all languages spoken fluently:
English

Highest Level of Education
4 - Associate's Degree

Were you referred by an employee?
Yes

If yes, please provide the current employee ' s name.
Samantha heuerman

**New Hire Integration Data**
National Identifier
234235186

Date of Birth
May 5, 1978

Country of Birth
United States

Gender
Female

Marital Status
S - Single

**Healthcare-Specific Information**
Do you currently hold a valid license to sell health insurance in the state you reside?
No

If you are currently licensed in a professional industry or trade, please list the industry.
cna

## Education

Education 1

Education

Graduation Date
May, 2020

Institution/School Name
seminole state college

Program/Course
general education

City

Did you graduate?
Yes

Institution Type
College

Education Level (Achieved)
Associate ' s Degree

State

Candidate Name
heuerman, samantha r (19294137)

sanford                              fl

## Work Experience

Work Experience 1

Work Experience

☐ Current job

| | Start Date | End Date |
|---|---|---|
| | May, 2015 | Feb, 2021 |

Other Employer          Other Function          Title
MDCA                    SORT AND SEND           SORTER

City                    State                   Country
mt dora                 FL - Florida            US - United States

☑ May we contact this employer?

# Profile

## Submission Medium

Original Submission Medium          Latest Submission Medium
Online                              Online

## Source Tracking

General
Internet / Online

Specific
Bing

## Job Posting Notification

☐ Send an email notification to the candidate or the agent

## Basic Profile

Job Level
Entry Level, Individual Contributor

## Employment Preferences

Job Field

| Category |
|---|
| _Customer Care Representative |
| Human Capital / Talent Acquisition |

Candidate Name
heuerman, samantha r (19294137)

| |
|---|
| Information Technology |
| Learning & Development |
| Marketing |
| Quality Assurance / Process Improvement |

## Organization

| Business Segment |
|---|
| CMS - G&A |
| CMS - Health Care |
| CMS - @Home |
| CMS - Onshore |
| Enterprise Services |
| TTEC Government Solutions |

## Location

| Country | Province / State | City | Site |
|---|---|---|---|
| United States | Arizona | Tempe | Hayden Ferry (TSC) - 01481 |
| United States | California | Irvine | TTEC-US-US, Irvine (TCA Client), Faneuil 18969 |
| United States | California | Torrance | TTEC-US-US, Torrance, Faneuil 18953 |
| United States | Colorado | Englewood | TTEC-US-At Home US G&A - TSC - 15022 |
| United States | Colorado | Englewood | TTEC-US-At Home US, TSC - 15021 |
| United States | Colorado | Englewood | TTEC-US-Remote US, Corporate - TSC - 15020 |
| United States | Florida | Daytona | Daytona Beach - 01489 |
| United States | Florida | Orlando | Orlando 1, FL - 01339 |
| United States | Florida | Orlando | Orlando 1 (HealthCare) - 01422 |
| United States | Florida | Orlando | TTEC-US-US, Orlando, Faneuil 18966 |
| United States | Georgia | Duluth | Atlanta, GA - 01341 |
| United States | Massachusetts | Boston | |
| United States | Montana | Kalispell | Kalispell - 01122 |
| United States | North Carolina | Concord | Concord (TSC) – 01490 |
| United States | Oklahoma | Oklahoma City | |
| United States | Texas | Austin | TTEC-US-US, Austin, Faneuil 18970 |
| United States | Texas | New Braunfels | |

Candidate Name
heuerman, samantha r (19294137)

| United States | Utah | Salt Lake City | |
|---|---|---|---|
| United States | Virginia | Clifton Forge | TTEC-US-US, Clifton Forge, Faneuil 18957 |
| United States | West Virginia | Morgantown | Morgantown - 01310 |

## Account Information

Account Status
Not Locked

User Name
3389655

# Exhibit B

# eSignature

Please read the following statement carefully, then acknowledge that you have read and approved it by providing the information requested at the bottom of the page. Please note that an esignature is the electronic equivalent of a hand-written signature.

Select a language

| English | ▼ |

I certify that all information provided in this application, and in my resume, curriculum vitae or other documentation provided to TTEC, is true and complete. I understand that any misrepresentation, falsification or omission of relevant information may disqualify me from further consideration of employment, and may result in my dismissal if discovered at a later date.

By entering my full name and unique identifier below, I certify that I have read, understand and agree to the foregoing, and, to the best of my knowledge and belief, the information that I have provided is true and correct.

Please review TTEC's Arbitration Agreement **here.**

By entering my full name and unique identifier below, I certify that I have read, understand and agree to the foregoing Arbitration Agreement and understand that accepting employment and working for TTEC, I agree to the terms and conditions of the Arbitration Agreement.

## Do Not E-Sign Until You Have Read The Above Statement.

By my eSignature below, I certify that I have read, fully understand and accept all terms of the foregoing statement and arbitration agreement. Please signify your acceptance by entering the information requested in the fields below.

* Please enter your full name:

* Please enter a unique identifier:

i.e. the first four digits of your Social Security Number followed by your postal code.

[ Save and Continue ]  [ Save as Draft ]  [ Quit ]

# Exhibit C

Code
eSignature_United_States_paragraph

Name                                                      Status
eSignature_United_States_paragraph                        Active

Text
I certify that all information provided in this application, and in my resume, curriculum vitae or other documentation provided to TTEC, is true and complete. I understand that any misrepresentation, falsification or omission of relevant information may disqualify me from further consideration of employment, and may result in my dismissal if discovered at a later date.

By entering my full name and unique identifier below, I certify that I have read, understand and agree to the foregoing, and, to the best of my knowledge and belief, the information that I have provided is true and correct.

Please review TTEC's Arbitration Agreement here.

By entering my full name and unique identifier below, I certify that I have read, understand and agree to the foregoing Arbitration Agreement and understand that accepting employment and working for TTEC, I agree to the terms and conditions of the Arbitration Agreement.

## History

| Date and Time | Event | Details | By |
|---|---|---|---|
| Aug 7, 2019, 9:38:14 AM | Paragraph Content Updated | The content of paragraph "eSignature_United_States_paragraph" has been updated in "English". | Baxter, Laura L. (3062910) |
| May 7, 2019, 1:46:42 AM | Paragraph Created | The paragraph "eSignature_United_States_paragraph" has been created. | Bansal, Himanshu (9827731) |

# Exhibit D

# ARBITRATION AGREEMENT

This Arbitration Agreement ("**Agreement**") is hereby entered into by and between TTEC Holdings, Inc., including its subsidiaries and affiliates (hereinafter collectively referred to as "TTEC" **or the "Company**") and the employee ("Employee"). **Each of the foregoing may be referred to individually as a "Party" and together as the "Parties."**

RECITALS

This Agreement is made with reference to the following facts:

A.        The activities and the business of TTEC affect interstate commerce.  Employee acknowledges that the enforceability, application and interpretation of this Agreement shall be governed by the Federal Arbitration Act (9 U.S.C. § 1 et seq.) to the maximum extent permitted.

AGREEMENT

Now therefore, in consideration of the mutual promises of TTEC and Employee to arbitrate disputes and such other good and valuable consideration, TTEC and Employee agree as follows:

1.0        Agreement to Arbitrate

1.1        Except as provided otherwise in this Agreement, any disputes arising out of or relating to Employee's application and selection for employment, employment with TTEC, or the termination thereof, are covered by this Agreement.

1.2        Except to the extent claims are excluded from the coverage of this Agreement, the Parties agree to arbitrate all disputes arising out of or relating to their employment relationship, and Employee and TTEC are each knowingly and voluntarily agreeing that arbitration of disputes under this Agreement shall be instead of litigating the disputes in a trial before a court or jury, and that they are expressly waiving their respective procedural rights to a jury and/or court trial of all disputes, except as otherwise set forth herein.

1.3        The arbitrator, and not any federal, state, or local court or agency, shall have exclusive authority to resolve any dispute relating to the validity, applicability, enforceability, unconscionability or waiver of this Agreement, including, but not limited to any claim that all or any part of this Agreement is void or voidable.  However, a**s stated in the "Class and Collective Action Waivers"** section below, the preceding sentence does not apply to the Class Action Waiver and/or Collective Action Waiver.

1.4        Class and  Collective Action Waivers

You and the Company agree to bring any dispute in arbitration on an individual basis only, and not on a class and/or collective basis. Accordingly,

(a) There will be no right or authority for any dispute to be brought, heard or arbitrated as a class action and the arbitrator will have no authority to hear or preside over any such action ("Class Action Waiver").  The Class Action Waiver shall  be severable from this Agreement in any case in which there is a final judicial determination that Class Action Waiver is invalid, unenforceable, void, or voidable. In such instances, the class action must be litigated in a civil court of competent jurisdiction—not in arbitration.

(b) There will be no right or authority for any dispute to be brought, heard or arbitrated as a collective action and the arbitrator will have no authority to hear or preside over any such action ("Collective Action Waiver").  The Collective Action Waiver shall  be severable from this Agreement in any case in which there is a final judicial determination that Collective Action Waiver is invalid, unenforceable, void, or voidable. In such instances, the collective action must be litigated in a civil court of competent jurisdiction.

Notwithstanding any other clause contained in this Agreement or any rules that may apply or amendments to those rules, any claim that all or part of the Collective Action Waiver or Class Action Waiver is unenforceable, unconscionable, void or voidable may be determined only by a court of competent jurisdiction and not by an arbitrator.

1.5     Regardless of any other terms of this Agreement, nothing in this Agreement prevents Employee from making a report to or filing a claim or charge with a governmental agency, including without limitation, the Equal Employment Opportunity Commission, U.S. Department of Labor, Securities Exchange Commission, National Labor Relations Board, Occupational Safety and Health Administration, Office of Federal Contract Compliance Programs, or law enforcement agencies, and nothing in this Agreement prevents the investigation by a government agency of any report, claim or charge otherwise covered by this Agreement. This Agreement also does not prevent federal administrative agencies from adjudicating claims and awarding remedies, even if the claims would otherwise be covered by this Agreement.

1.6     Further, nothing in this Agreement relieves either Employee or TTEC from any obligation either may have to exhaust administrative remedies before arbitrating any dispute under this Agreement.  For example, if Employee seeks to assert a claim of employment discrimination under a statute that requires the filing of an administrative claim before a state or federal agency such as the Equal Employment Opportunity Commission, then employee shall do so prior to demanding arbitration.

## 2.0     Counsel

Either Party has the right to have counsel represent him or her or it at the arbitration hearing and in pre-arbitration proceedings, if the Party so desires.

## 3.0     Demand and Notice, Qualifications, and Selection

3.1     The Party bringing the claim must demand arbitration in writing and deliver the written demand by hand or first class mail to the other party within the applicable statute of limitations period. Any demand for arbitration made to the Company shall be provided to TTEC's General Counsel, 9197 South Peoria Street, Englewood, CO 80112-5833. Employee will be given notice of any claim by the Company at the last home address Employee provided to the Company.  The demand for arbitration shall identify the claim(s) asserted, factual basis for the claim(s), and relief and/or remedy sought. The arbitrator will resolve all disputes regarding the timeliness or propriety of the notice of claims.

3.2     The arbitrator shall be selected by mutual agreement of the Parties. Unless the Parties mutually agree otherwise, the arbitrator shall be an attorney licensed to practice in the location where the arbitration proceeding will be conducted or a retired federal or state judicial officer from any jurisdiction. If for any reason the parties cannot agree to an arbitrator, t**he arbitration will be administered by the American Arbitration Association ("AAA"), and except as provided in this Agreement, will be under the then current Employment Arbitration Rules of the AAA ("AAA Rules") (the AAA Rules are available** via the internet **at www.adr.org/employment or by using a service such as www.google.com to search for "AAA Employment Arbitration Rules".); provided however, if there is a conflict between the AAA Rules and this Agreement, this Agreement shall** govern. The location of the arbitration proceeding shall be no more than 45 miles from the place where the Employee last worked for TTEC, unless each Party to the arbitration agrees in writing otherwise. If the Employee no longer resides in the general geographical vicinity where he or she last worked for TTEC, the Parties shall agree to a location of the arbitration within 45 miles of where the Employee resides.

3.3     If the Parties use AAA, the Arbitrator will be selected as follows: The AAA will give each party a list of nine (9) arbitrators (who are subject to the qualifications listed in the preceding paragraph) drawn from its panel of arbitrators.  Each party will have seven (7) calendar days to strike all names on the list it deems unacceptable.  If only one common name remains on the lists of all parties, that individual will be designated as the Arbitrator.  If more than one common name remains on the lists of all parties, the parties will strike names alternately from the list of common names by telephone conference convened by AAA, with the party to strike first to be determined by a coin toss conducted by AAA, until only one remains. If no common name remains on the lists of all parties, the AAA will furnish an additional list of nine (9) arbitrators from which the parties will strike alternately by telephone conference convened by AAA, with the party to strike first to be determined by a coin toss conducted by AAA, until only one name remains.  That person will be designated as the Arbitrator.  If the individual selected cannot serve, AAA will issue another list of nine (9) arbitrators and repeat the alternate striking selection process.

## 4.0     Scope of Arbitration

4.1     Disputes Included.  Except as specifically excluded in this Agreement, this Agreement covers any and all disputes, past, present, or future, between TTEC and Employee.  This Agreement also covers disputes Employee may have against TTEC**'s predecessors and successors, officers, directors, employees, and agents—**all of which or whom may enforce this Agreement. Except as specifically excluded in this Agreement, covered disputes include by way of example only and are not limited to, disputes arising out of or relating to **Employee's** application and selection for employment, employment with TTEC,

and termination thereof, employment discrimination, harassment and retaliation, wrongful discharge, defamation, invasion of privacy, negligence, intentional infliction of emotional distress, wages, bonuses, commissions, benefits (however, excluding any pension and benefits plans subject to and governed by ERISA), and minimum wage and overtime or other compensation or any monies claimed to be owed, and leave, and claims arising under the Fair Credit Reporting Act, Civil Rights Act of 1964, Americans With Disabilities Act, Age Discrimination in Employment Act, Family Medical Leave Act, Fair Labor Standards Act, Employee Retirement Income Security Act (except for claims for employee benefits under any benefit plan sponsored by the Company and covered by the Employee Retirement Income Security Act of 1974), Affordable Care Act, Genetic Information Non-Discrimination Act, Uniformed Services Employment and Reemployment Rights Act, Worker Adjustment and Retraining Notification Act, Older Workers Benefits Protection Act of 1990, Occupational Safety and Health Act, Consolidated Omnibus Budget Reconciliation Act of 1985, state and local statutes or regulations addressing the same or similar subject matters, and all other federal, state, or local legal claims arising out of or relating to Employee's application for employment, employment, or termination of employment.

   4.2    Disputes Excluded.   The Parties further understand and agree that the following disputes, whether by Employee or by TTEC, are not covered by this Agreement and shall be resolved in the forum that has jurisdiction over such disputes:

   4.2.1    disputes involving workers' compensation benefits under applicable state law;

   4.2.2    disputes involving benefits under any federal, state or local government administered unemployment, disability or paid family leave benefits program:

   4.2.3    disputes involving any employee/fringe benefits plan (other than suits claiming retaliation) subject to and governed by ERISA:

   4.2.4    disputes that may not be subject to predispute arbitration agreement as provided by the Dodd-Frank Wall Street Reform and Consumer Protection Act (Public Law 111-203) or disputes that an applicable federal statute expressly states cannot be arbitrated or subject to a pre-dispute arbitration agreement:

   4.2.5    California Private Attorney General Act ("PAGA") representative actions, which may be maintained in a court of law, (but  to the extent permitted by applicable  law, any claim by Employee on Employee's own behalf under PAGA to recover Employee's unpaid wages must be arbitrated and is covered by this Agreement.).   The arbitrator is nevertheless without authority to preside over a PAGA representative action.

   4.3    Injunctive Relief.   To the extent permissible by law, a Party may apply to a court of competent jurisdiction for temporary or preliminary injunctive relief in connection with an arbitrable controversy, but only upon the ground that the award to which that Party may be entitled may be rendered ineffectual without such provisional relief.   The court to which the application is made is authorized to grant temporary or preliminary injunctive relief and may do so with or without addressing the merits of the underlying arbitrable dispute, as provided by applicable law of the jurisdiction.   All determinations of final  relief  will be decided in arbitration, and the pursuit of temporary or preliminary injunctive relief shall not be deemed incompatible with or constitute a waiver of rights under this Agreement.

## 5.0    Discovery

Each party may take the deposition of two individual fact witnesses and any expert witness designated by another party. Each party may also propound requests production of documents, and each party may subpoena witnesses and documents for discovery or the arbitration hearing, including testimony and documents relevant to the case from third parties. Additional discovery may be conducted by mutual stipulation, and the Arbitrator will have exclusive authority to entertain requests for additional discovery, and to grant or deny such requests, based on the arbitrator's determination whether additional discovery is warranted by the circumstances of a particular case.

## 6.0    Powers and Duties of the Arbitrator

   6.1    Authority of the Arbitrator to Resolve Discovery Disputes.   The arbitrator shall have the authority to resolve any discovery disputes that arise between the Parties, and to hold conferences by telephone or in-person, as necessary.

6.2     Pre-Hearing Conference.  At the request of either Party, the arbitrator shall conduct a pre-hearing conference or conferences for the purpose of identifying the issues, managing discovery, identifying the witnesses to be called by each Party and the exhibits to be relied upon at the hearing by each Party, and to impose whatever time or other limitations the arbitrator deems appropriate to ensure an expeditious and fair proceeding.

6.3     Authority of the Arbitrator to Hear and Rule on Dispositive Motions.  The arbitrator shall hear and rule on any dispositive motions, including but not limited to motions to dismiss, motions to strike, and motions for summary judgment. The arbitrator shall apply the standards governing such motions under the Federal Rules of Civil Procedure.

6.4     Authority of the Arbitrator to Award Relief.  The arbitrator may award any remedy to which a party is entitled under applicable law, but remedies will be limited to those that would be available to a party in their individual capacity for the claims presented to the arbitrator, and no remedies that otherwise would be available to an individual under applicable law will be forfeited. The arbitrator shall apply the substantive federal, state, or local law applicable to the claims asserted.

6.5     Duty of the Arbitrator to Render Written Opinion.  The arbitrator is required to render his or her decision in writing, with an opinion stating the legal and factual bases of his or her decision.

6.6     Other Procedural Authority.  The arbitrator shall have the authority to enter appropriate orders to maintain and/or enhance the efficiency of the arbitration process, and shall strive to avoid unnecessary costs and delays.

7.0     Proceedings and Briefing

7.1     Evidence.  At the request of either Party, the hearing shall be conducted under the Federal Rules of Evidence.

7.2     Written Transcript of the Proceedings.  Either Party has the right to have a written transcript made of the arbitration proceedings.  The transcript shall be paid for by the Party requesting it, with the cost of copies borne by the non-requesting party, subject to any remedies to which the Parties may otherwise be entitled.

7.3     Submissions.  Either Party has the right to file pre- and post-arbitration briefs, which shall be considered by the arbitrator.  The arbitrator shall issue a briefing schedule to ensure the timely resolution of the dispute, and may limit the length of written submissions.

8.0     Payment of Costs and Fees of the Arbitrator

8.1     Costs.  Each Party shall bear its own **attorneys'** fees and costs incurred in connection with the arbitration, except as may be otherwise awarded to a prevailing party as a right or remedy under any controlling law applicable to the arbitration proceeding.

8.2     Fee of the Arbitrator.  **The arbitrator's fees** and costs shall be paid by TTEC to the extent required by controlling law and the AAA Rules, if applicable. Each Party shall be responsible for his or her or its filing fee.  The arbitrator will resolve any disputes regarding costs/fees associated with arbitration.

9.0     Enforcement

**The arbitrator's award shall be final and binding and may be enforced in any** court of competent jurisdiction pursuant to the Federal Arbitration Act.

10.0    Entire Agreement

This is the entire Agreement between TTEC and Employee and supersedes all prior and contemporaneous offers, promises, representations, negotiations, discussions, communications and agreements that may have been made in connection with **Employee's employment** concerning the matters covered by this Agreement.  Any contractual disclaimers the Company has in any handbooks, other agreements, or policies do not apply to this Agreement.

11.0    Survival

This Agreement **shall survive the termination of Employee's employment by** TTEC even if such termination is found to have been wrongful and covers any claim or dispute arising out of or related to employment by TTEC.

12.0    Knowing and Voluntary Agreement

The Employee understands and agrees that Employee has been advised to consult with an attorney of **Employee's** own choosing before signing this Agreement.

13.0    Non-Retaliation

It is against TTEC policy for any Employee to be subject to retaliation if he or she exercises his or her right to assert claims under this Agreement. If any Employee believes that he or she has been retaliated against by anyone at TTEC, the Employee should immediately report this to the Human Capital Department.

14.0    Enforcement of This Agreement

Except as stated in the Class and Collective Action Waiver section above, in the event any portion of this Agreement is deemed unenforceable, the remainder of this Agreement will be enforceable.

**NOTE: Employee understands that by accepting employment and working for TTEC, s/he agrees to the terms and conditions of this Arbitration Agreement.**

# Exhibit E







# Exhibit F

| | |
|---|---|
| IP address | **70.173.30.128** (change) |
| Latitude | 36.2584 |
| Longitude | -115.1073 |
| Country | United States |
| Region | Nevada |
| City | North Las Vegas |
| Organization | Cox Communications |





## Candidate Personal Information

**Basic Candidate Information**

☐ Internal Candidate

| | | |
|---|---|---|
| Employee Number | Eligible for Rehire | Latest Termination Date |
| 3420305 | N - No | Jun 12, 2023 |
| First Name | Last Name | |
| Haley | Bennett | |

Please share your military status:
**None of the above**

Address (line 1)
**924 Morgan Ave**

| | | |
|---|---|---|
| City | Zip/Postal Code | County of Residence |
| Las Vegas | 89106 | Clark |

Place of Residence
**United States > Nevada > Las Vegas**

| | | |
|---|---|---|
| Email Address | Home Phone Number | Cellular Number |
| haleybennett412@gmail.com | 7029180658 | 7029180658 |

| | |
|---|---|
| IP address | **98.230.161.147** (change) |
| Latitude | 33.6448 |
| Longitude | -84.46 |
| Country | United States |
| Region | Georgia |
| City | Atlanta |
| Organization | Comcast Cable |





## Candidate Personal Information

### Basic Candidate Information

☐ Internal Candidate

| Employee Number | Eligible for Rehire | Latest Termination Date |
|---|---|---|
| 3389631 | Y - Yes | May 30, 2024 |

| First Name | Last Name |
|---|---|
| Natasha | Davis |

Please share your military status:
None of the above

Address (line 1)
140 Fairhaven Trial

| City | Zip/Postal Code | County of Residence |
|---|---|---|
| Fairburn | 30213 | Fulton |

Place of Residence
United States > Georgia > Atlanta

| Email Address | Cellular Number |
|---|---|
| davis.natasha56@gmail.com | 4045630991 |

| | |
|---|---|
| IP address | **67.233.184.60** (change) |
| Latitude | 28.6524 |
| Longitude | -81.4897 |
| Country | United States |
| Region | Florida |
| City | Apopka |
| Organization | CenturyLink |





## Candidate Personal Information

**Basic Candidate Information**

☐ Internal Candidate

| Employee Number | Eligible for Rehire | Latest Termination Date |
|---|---|---|
| 3389655 | Y - Yes | May 14, 2024 |

| First Name | Middle Name | Last Name |
|---|---|---|
| samantha | r | heuerman |

Please share your military status:
**None of the above**

| Address (line 1) | Address (line 2) | |
|---|---|---|
| 2 | fisher terrace trce | |

| City | Zip/Postal Code | |
|---|---|---|
| Ocklawaha Florida | 32179 | |

Place of Residence
**United States > Florida > Orlando**

| Email Address | Home Phone Number | Cellular Number |
|---|---|---|
| samanfee5578@yahoo.com | 352-460-3229 | 3524603229 |

# Exhibit G

| | |
|---|---|
| **ProfileInformation,ESignatureDocument,DateTimeSigned** | 2023-01-14T10:12:14-05:00 |
| **ProfileInformation,ESignatureDocument,Identifier** | 64989106 |
| **ProfileInformation,ESignatureDocument,IPAddress** | 70.173.30.128 |
| **ProfileInformation,ESignatureDocument,Name** | Haley Bennett |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Active** | (ElectronicSignatureDocuments:1)[en]=true |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Base** | (ElectronicSignatureDocuments:1)[en]=true |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Code** | (ElectronicSignatureDocuments:1)=eSignature_United_States |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,CreationDate** | (ElectronicSignatureDocuments:1)=2019-05-07T02:43:43-04:00 |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,InLibrary** | (ElectronicSignatureDocuments:1)=true |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,LastModifiedDate** | (ElectronicSignatureDocuments:1)=2019-05-07T02:47:09-04:00 |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Name** | (ElectronicSignatureDocuments:1)[en]=eSignature_United_States |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Number** | (ElectronicSignatureDocuments:1)=1230200012180 |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Code** | (ElectronicSignatureDocuments:1)=ACTIVE |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Description** | (ElectronicSignatureDocuments:1)[en]=Active |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Number** | (ElectronicSignatureDocuments:1)=1 |
| **ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,ResourceNumber** | (ElectronicSignatureDocuments:1)=33895 |
| **Candidate,Number** | 21903584 |
| **Candidate,FirstName** | Haley |
| **Candidate,LastName** | Bennett |
| **Requisition,ContestNumber** | 03HQ5 |

| | |
|---|---|
| ProfileInformation,ESignatureDocument,DateTimeSigned | 2022-01-06T10:59:35-05:00 |
| ProfileInformation,ESignatureDocument,Identifier | Natasha Davis |
| ProfileInformation,ESignatureDocument,IPAddress | 98.230.161.147 |
| ProfileInformation,ESignatureDocument,Name | Natasha Davis |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Active | (ElectronicSignatureDocuments:1)[en]=true |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Base | (ElectronicSignatureDocuments:1)[en]=true |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Code | (ElectronicSignatureDocuments:1)=eSignature_United_States |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,CreationDate | (ElectronicSignatureDocuments:1)=2019-05-07T02:43:43-04:00 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,InLibrary | (ElectronicSignatureDocuments:1)=true |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,LastModifiedDate | (ElectronicSignatureDocuments:1)=2019-05-07T02:47:09-04:00 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Name | (ElectronicSignatureDocuments:1)[en]=eSignature_United_States |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Number | (ElectronicSignatureDocuments:1)=1230200012180 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Code | (ElectronicSignatureDocuments:1)=ACTIVE |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Description | (ElectronicSignatureDocuments:1)[en]=Active |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Number | (ElectronicSignatureDocuments:1)=1 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,ResourceNumber | (ElectronicSignatureDocuments:1)=33895 |
| Candidate,Number | 21581429 |
| Candidate,FirstName | Natasha |
| Candidate,LastName | Davis |
| Requisition,ContestNumber | 035GO |

| | |
|---|---|
| ProfileInformation,ESignatureDocument,DateTimeSigned | 2022-01-05T13:24:31-05:00 |
| ProfileInformation,ESignatureDocument,Identifier | DOB 5578 |
| ProfileInformation,ESignatureDocument,IPAddress | 67.233.184.60 |
| ProfileInformation,ESignatureDocument,Name | samantha r martin-heuerman |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Active | (ElectronicSignatureDocuments:1)[en]=true |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Base | (ElectronicSignatureDocuments:1)[en]=true |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Code | (ElectronicSignatureDocuments:1)=eSignature_United_States |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,CreationDate | (ElectronicSignatureDocuments:1)=2019-05-07T02:43:43-04:00 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,InLibrary | (ElectronicSignatureDocuments:1)=true |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,LastModifiedDate | (ElectronicSignatureDocuments:1)=2019-05-07T02:47:09-04:00 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Name | (ElectronicSignatureDocuments:1)[en]=eSignature_United_States |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Number | (ElectronicSignatureDocuments:1)=1230200012180 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Code | (ElectronicSignatureDocuments:1)=ACTIVE |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Description | (ElectronicSignatureDocuments:1)[en]=Active |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,Number | (ElectronicSignatureDocuments:1)=1 |
| ProfileInformation,ESignatureDocument,ElectronicSignatureDocuments,Status,ResourceNumber | (ElectronicSignatureDocuments:1)=33895 |
| Candidate,Number | 19294137 |
| Candidate,FirstName | samantha |
| Candidate,LastName | heuerman |
| Requisition,ContestNumber | 035GM |